# EXHIBIT B

# Cooter, Mangold, Tompert & Karas, LLP

5301 Wisconsin Ave N.W.,Ste 500
Washington DC 20015
(202) 537-0700

Statement as of February 28, 2006
Statement No. 317

Morton A. Bender
1025 Connecticut Avenue, N.W.
Suite 606
Washington, DC  20036

IFSB-2005 Annual Meeting Irregularities/1:06CV00092

**Professional Fees**

| | Hours | Rate | Amount |
|---|---|---|---|
| 2/1/2006 | | | |
| 2/1/2006 | | | |
| 2/2/2006 | | | |
| 2/2/2006 | | | |
| 2/2/2006 | | | |
| 2/3/2006 | | | |
| 2/3/2006 | | | |
| 2/3/2006 | | | |
| 2/4/2006 | | | |
| 2/6/2006 | | | |
| 2/6/2006 | | | |
| 2/7/2006 | | | |
| 2/8/2006 | | | |
| 2/9/2006 | | | |
| 2/9/2006 | | | |

**Cooter, Mangold, Tompert & Karas, LLP**                                                    Page: 2

2/10/2006

2/10/2006

2/12/2006
2/13/2006

2/14/2006

2/14/2006

2/14/2006

2/15/2006

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/16/2006 | DSM | Telephone conference with M. Bender; scheduling; draft discovery; telephone conference with Freedman (2) | 2.00 | 400.00 | 800.00 |
| 2/16/2006 | ABP | Research computer hard drive inspection request; office conference with DSM (2) | 2.00 | 200.00 | 400.00 |
| 2/17/2006 | DAC | Various calls (0.8) | 0.80 | 500.00 | 400.00 |
| 2/17/2006 | DSM | Telephone conference with N. Deckelbaum; discovery; telephone conference with M. Bender; telephone conference with Elliott Hall; revise discovery; draft correspondence to Strand; telephone conference with DAC; telephone conference with Rowan re: electronic discovery; telephone conference with V. Canada (3.9) | 3.90 | 400.00 | 1,560.00 |
| 2/17/2006 | ABP | Telephone conference with Mr. Bender re: confirming addresses (0.5) | 0.50 | 200.00 | 100.00 |
| 2/18/2006 | DAC | Telephone conference with client (0.5) | 0.50 | 500.00 | 250.00 |
| 2/20/2006 | DAC | Telephone conference with Isard; meeting with Client et al (1.5) | 1.50 | 500.00 | 750.00 |
| 2/20/2006 | DSM | Meeting with Bender et al; discovery; draft requests; legal research re: e-discovery; draft corporate designee subpoena to IVS; draft supplemental request to Batties; telephone conference with M. Bender (4.2) | 4.20 | 400.00 | 1,680.00 |
| 2/21/2006 | DAC | Telephone conference with client; telephone conference with Deckelbaum; telephone conference with Roache (0.6) | 0.60 | 500.00 | 300.00 |
| 2/21/2006 | DSM | Office conference with N. Shannon re: subpoenas, | 1.20 | 400.00 | 480.00 |

**Cooter, Mangold, Tompert & Karas, LLP**                                   Page: 3

|            |     |                                                                                                                                                                                                                                                      |      |        |          |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
|            |     | discovery, schedule, process servers; review e-mail from and draft e-mail to Hudson re schedule changes (1.2)                                                                                                                                         |      |        |          |
| 2/22/2006  | DAC | Telephone conference with Roache and Deckelbaum (0.4); yccl; telephone conference with Deckelbaum (0.6)                                                                                                                                                | 1.00 | 500.00 | 500.00   |
| 2/22/2006  | DSM | Draft interrogatories (1.8)                                                                                                                                                                                                                           | 1.80 | 400.00 | 720.00   |
| 2/23/2006  | DAC | Prepare and attend Finlayson deposition (4.5)                                                                                                                                                                                                         | 4.50 | 500.00 | 2,250.00 |
| 2/23/2006  | DSM | Locate witnesses; office conferences with Dale Cooter and M. Bender; (1.2)                                                                                                                                                                            | 1.20 | 400.00 | 480.00   |
| 2/24/2006  | DAC | Fitzgerald deposition (3.5)                                                                                                                                                                                                                           | 3.50 | 500.00 | 1,750.00 |
| 2/24/2006  | DSM | Review e-mail from, and draft e-mail to C. Hudson; revise notices; draft correspondence to Strand; deposition exhibits; process issues; review motions; office conference with Dale Cooter; draft e-mail to M. Madigan; review document requests; telephone conference with Robert Cunningham (Prince William counsel) re: conflict between depositions and court date (3.2) | 3.20 | 400.00 | 1,280.00 |
| 2/25/2006  | DSM | Draft correspondence to R. Cunningham (0.4)                                                                                                                                                                                                           | 0.40 | 400.00 | 160.00   |
| 2/27/2006  | MM  | Read and review pleadings (Plaintiffs' Motion for a Preliminary Injunction and related Complaint) (3)                                                                                                                                                 | 3.00 | 300.00 | 900.00   |
| 2/28/2006  | DAC | Telephone conference with client; telephone conference with Deckelbaum (0.5)                                                                                                                                                                          | 0.50 | 500.00 | 250.00   |
| 2/28/2006  | MM  | Read and review pleadings (Defendants' Motions to Dismiss and related legal cases) (5)                                                                                                                                                                | 5.00 | 300.00 | 1,500.00 |
| 2/28/2006  | DSM | Miscellaneous discovery matters; telephone conference with D. Munchnikoff re: FOIA request. (0.4)                                                                                                                                                     | 0.40 | 400.00 | 160.00   |

Subtotal Fees:          16,670.00

**Rate Summary**

| Dale A. Cooter    | 12.9 hours at $500.00/hr | $6,450.00 |
| Mary Madigan      | 8.0 hours at $300.00/hr  | $2,400.00 |
| Donna S. Mangold  | 18.3 hours at $400.00/hr | $7,320.00 |
| Adam Pignatelli   | 2.5 hours at $200.00/hr  | $ 500.00  |

Total hours:      41.7

**Expenses**

1/20/2006

1/23/2006

1/23/2006

1/25/2006

Cooter, Mangold, Tompert & Karas, LLP                                        Page: 4

| Date | Description | Amount |
|---|---|---|
| 1/30/2006 | | |
| 2/2/2006 | | |
| 2/2/2006 | | |
| 2/21/2006 | UPS Delivery charges | 13.12 |
| 2/21/2006 | Witness/Mileage Fee (IVS Associates, Inc.) | 48.82 |
| 2/21/2006 | Witness/Mileage Fee (Logan D. Delany, Jr.) | 52.33 |
| 2/21/2006 | Witness/Mileage Fee (Rev. Douglas Moore) | 43.51 |
| 2/21/2006 | UPS Delivery charges | 13.12 |
| 2/21/2006 | Witness/Mileage Fee (Rev. Walter Fauntroy) | 44.86 |
| 2/21/2006 | Witness/Mileage Fee (Bishop Clarence Long) | 45.13 |
| 2/21/2006 | Witness/Mileage Fee (Catherine McPhail) | 46.21 |
| 2/21/2006 | Special Process Service (Doley, Hess & Delaney) | 225.00 |
| 2/21/2006 | Witness/Mileage Fee (Harold Doley) | 52.06 |
| 2/21/2006 | UPS Delivery charges | 15.17 |
| 2/21/2006 | Witness/Mileage Fee (Jeffery Thompson) | 44.86 |
| 2/21/2006 | Witness/Mileage Fee (Daniel Hess) | 47.47 |
| 2/23/2006 | Special Process Service (Reverend Douglas Moore) | 80.00 |
| 2/23/2006 | Special Process Service (Catherine McPhail) | 80.00 |
| 2/28/2006 | Westlaw Usage | 1,068.91 |
| 2/28/2006 | Witness Fee (A. Gilbert Douglass) | 45.00 |
| 2/28/2006 | Special Process Service (IVS Associates, Inc.) | 45.00 |
| 2/28/2006 | Postage | 17.19 |
| 2/28/2006 | Fax charges | 440.00 |
| 2/28/2006 | Optical Scanning | 201.25 |
| 2/28/2006 | Photocopy charges | 273.50 |

Subtotal Expenses:    2,942.51

Total Current Billing:    19,612.51

# Cooter, Mangold, Tompert & Karas, LLP

5301 Wisconsin Ave N.W.,Ste 500
Washington DC 20015
(202) 537-0700

Statement as of March 31, 2006
Statement No. 355

Morton A. Bender
1025 Connecticut Avenue, N.W.
Suite 606
Washington, DC 20036

IFSB-2005 Annual Meeting Irregularities/1:06CV00092
Client/Mater#1008-003.002

| Professional Fees | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/1/2006 | DAC | Office conference with Donna Mangold | 0.30 | 500.00 | 150.00 |
| 3/1/2006 | MM | Conduct legal research on Section 13(d) issues in support of Memorandum in Opposition to Plaintiffs' Motion to Dismiss | 5.00 | 300.00 | 1,500.00 |
| 3/1/2006 | DSM | Attention re: service on Thompson; telephone conferences with Capital Process; telephone conference with Scott Rowan (Encore) re: data mining expert; telephone conference with NY process servers; office conference with Dale Cooter | 1.80 | 400.00 | 720.00 |
| 3/2/2006 | MM | Conduct legal research on Section 14(a) issues in support of Memorandum in Opposition to Plaintiffs' Motion to Dismiss | 6.00 | 300.00 | 1,800.00 |
| 3/2/2006 | DSM | Telephone conference with Guidant re: computer examination re: Batties | 0.20 | 400.00 | 80.00 |
| 3/3/2006 | DAC | Telephone conference with Deckelbaum | 0.50 | 500.00 | 250.00 |
| 3/3/2006 | MM | Read and review Section 13(d) and 14(a) cases in preparation for drafting Memorandum in Opposition to Plaintiffs' Motion to Dismiss | 5.50 | 300.00 | 1,650.00 |
| 3/5/2006 | MM | Read and review Section 13(d) and 14(a) cases in preparation for drafting Memorandum in Opposition to Plaintiffs' Motion to Dismiss | 3.50 | 300.00 | 1,050.00 |
| 3/6/2006 | MM | Drafting Introduction, Standard of Review, and Count I Argument sections of Memorandum in Opposition | 9.00 | 300.00 | 2,700.00 |
| 3/6/2006 | DSM | Office conference with ABP; telephone conference with C. Hudson; discovery; miscellaneous re: service; draft letter to Hudson; draft interrogatories; telephone conference with M. Bender | 3.00 | 400.00 | 1,200.00 |
| 3/6/2006 | ABP | Office conference with DSM; Draft letters to Delaney, Hess re: 3/13 deposition date; edits to letters; internet | 1.20 | 200.00 | 240.00 |

**Cooter, Mangold, Tompert & Karas, LLP**                                                    Page: 2

| | | | | | |
|---|---|---|---|---|---|
| | | searches for addresses for Hess, Delaney | | | |
| 3/7/2006 | DAC | Telephone conference with client | 0.30 | 500.00 | 150.00 |
| 3/7/2006 | MM | Drafting and revising Count I Argument section and begin drafting Count II Argument section | 7.00 | 300.00 | 2,100.00 |
| 3/7/2006 | DSM | Interrogatories; office conference with Adam Pignatelli | 0.50 | 400.00 | 200.00 |
| 3/7/2006 | ABP | Office conference with DSM; research local D.C. Federal Court rule on page limit; email Mary Madigan-Cassidy; internet search for Robert Royer; draft Subpoena and Notice of Deposition for Royer | 1.70 | 200.00 | 340.00 |
| 3/8/2006 | DAC | Office conference with Donna Mangold | 0.40 | 500.00 | 200.00 |
| 3/8/2006 | MM | Drafting Count II Argument section; review and revise same and send draft to Donna Mangold; begin drafting Counts III and IV (breach Of IFSB's By-laws and breach of fiduciary duty) Argument sections | 11.00 | 300.00 | 3,300.00 |
| 3/8/2006 | DSM | Office conference with Dale Cooter; review notice for deposition of Royer; telephone conference with Bender; office conference with Adam Pignatelli re: service; office conference with Karen Karas re: Motion to Dismiss Opposition; legal research re: notice on Doley | 2.40 | 400.00 | 960.00 |
| 3/8/2006 | ABP | Office conference with DSM; edit to Notice and Subpoena for Royer; research reasonable time period for subpoena service under SDNY rules; draft letters to Deckelbaum, Hall re: deposition subpoenas; draft responses to request for production of documents | 4.20 | 200.00 | 840.00 |
| 3/9/2006 | DAC | Telephone conference with Donna Mangold | 0.20 | 500.00 | 100.00 |
| 3/9/2006 | KSK | Legal research and e-mail correspondence with Mary Madigan-Cassidy | 1.00 | 375.00 | 375.00 |
| 3/9/2006 | MM | Add additional case law and complete drafting of Count III and IV argument sections; transmit draft to DSM | 9.00 | 300.00 | 2,700.00 |
| 3/9/2006 | DSM | Office conference with Adam Pignatelli; draft e-mail to Hudson et al; telephone conference with J&E re: service on Doley; legal research re: derivative actions; revise Opposition to Motion to Dismiss; review/revise protective order; telephone conference with M. Bender; telephone conference with Delany; telephone conference with DAC; draft e-mail to Hudson et al re depositions | 3.40 | 400.00 | 1,360.00 |
| 3/9/2006 | ABP | Send fax letters to Deckelbaum and Hall; telephone conference with Dykema; office conference with DSM re: request for production; telephone conference with Delany's son; telephone conference with Hess re: schedule | 0.80 | 200.00 | 160.00 |
| 3/10/2006 | DAC | Telephone conference with Donna Mangold | 0.20 | 500.00 | 100.00 |
| 3/10/2006 | KSK | Office conference with Donna Mangold | 0.20 | 375.00 | 75.00 |
| 3/10/2006 | MM | Conduct additional research and add new case law to | 10.00 | 300.00 | 3,000.00 |

Cooter, Mangold, Tompert & Karas, LLP                                             Page: 3

|  |  | Counts I and II Argument sections; refine and develop Argument section of brief and transmit same to DSM |  |  |  |
|---|---|---|---|---|---|
| 3/10/2006 | DSM | Telephone conference with DAC; telephone conference with M. Bender; telephone conference with NY process server; office conference with Adam Pignatelli; telephone conference with Hudson; review e-mail from M. Madigan re: opposition to Motion to Dismiss; telephone conference with L. Delany); office conference with Karen Karas; telephone conference with C. Hamilton (counsel for Delany); review e-mail from, and draft e-mail to Hudson re scheduling; office conference with Dale Cooter | 2.80 | 400.00 | 1,120.00 |
| 3/10/2006 | ABP | Office conference with DSM re: Delany, Hess deposition dates; Review Complaint; draft responses to First Request for Production; telephone conference with Hess re: cancel Monday deposition; email Strand, Provencio, Kalbian re: rescheduling Hess, Delany; draft Amended Notice of Deposition for Doley | 5.30 | 200.00 | 1,060.00 |
| 3/11/2006 | MM | Read Defendant's case on Count VI, Indemnification and Advancement of Attorneys fees under 12 CFR Section 545.121 | 1.00 | 2.00 | 2.00 |
| 3/11/2006 | DSM | Office conference with ABP; revise Opposition to Motion to Dismiss | 5.60 | 400.00 | 2,240.00 |
| 3/11/2006 | PSN | Doc Prod - Indexing | 3.50 | 60.00 | 210.00 |
| 3/11/2006 | ABP | Office conference with DSM re: Responses to First Request for Production | 0.10 | 200.00 | 20.00 |
| 3/12/2006 | MM | Draft Introduction, Standard of Review, and Argument section in Memorandum in Opposition to Defendants Motion to Dismiss Count VI | 12.50 | 300.00 | 3,750.00 |
| 3/12/2006 | DSM | Prepare for deposition of Cobb; review documents | 1.70 | 400.00 | 680.00 |
| 3/13/2006 | MM | Conduct additional research on 12 CFR Section 545.121 and revise section one of Argument consistent with Opinion Letter of OTS; transmit revised section to Karen Karas for inclusion in Brief | 6.00 | 300.00 | 1,800.00 |
| 3/13/2006 | DSM | Office conference with ABP; prepare for and take deposition of Cobb; prepare for and take Youngentob deposition; draft e-mails to IFSB counsel re: scheduling; research re: Thompson; various telephone conferences with process servers; telephone conferences with M. Bender | 5.80 | 400.00 | 2,320.00 |
| 3/13/2006 | PSN | Doc Prod - Indexing | 5.30 | 60.00 | 318.00 |
| 3/13/2006 | ABP | Draft letter to Bob Freedman re: deposition date; office conference with DSM re: deposition dates for Doley, Delany, Hess; telephone conference with Hamilton re: deposition date for Delany; telephone conference with Ellen from J and E Process Servers | 0.60 | 200.00 | 120.00 |

**Cooter, Mangold, Tompert & Karas, LLP**                                                          Page: 4

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/14/2006 | DAC | Office conference with DSM | 0.60 | 500.00 | 300.00 |
| 3/14/2006 | KSK | Legal research regarding opposition to motion to dismiss; e-mail correspondence with Mary Madigan - Cassidy regarding same ; office conference with Donna Mangold | 3.20 | 375.00 | 1,200.00 |
| 3/14/2006 | MM | Confer with Karen Karas re: filing of Memorandum in Opposition to Count VI and assist in finalizing draft; transmit finalized document to KSK | 2.00 | 300.00 | 600.00 |
| 3/14/2006 | DSM | Telephone conference with counsel for Directors; telephone conference with Doley brother; telephone conference with Weitzel; telephone conference with process servers; office conference with Dale Cooter ; office conference with Karen Karas ; office conference with Adam Pignatelli ; draft Opposition to Motion to Dismiss; prepare for deposition of Douglas Moore | 5.90 | 400.00 | 2,360.00 |
| 3/14/2006 | PSN | Doc Prod - Indexing | 2.50 | 60.00 | 150.00 |
| 3/14/2006 | ABP | Office conference with DSM; draft letter to Weitzel re: Thompson subpoena; email Hamilton re: Delany deposition date; internet research on Doley's brother, Keith Doley; draft letter to Keith Doley re: deposition dates; review Defendants' Response to Request for Production of Documents; edit Plaintiff's Response to Request for Production | 2.80 | 200.00 | 560.00 |
| 3/15/2006 | DAC | Office conference with Donna Mangold; attend deposition | 2.20 | 500.00 | 1,100.00 |
| 3/15/2006 | KSK | Office conference with Donna Mangold; legal research; finalize oppositions to motion to dismiss ; legal research and revise opposition to motion to dismiss | 7.00 | 375.00 | 2,625.00 |
| 3/15/2006 | DSM | Revise Oppositions to Motions to Dismiss; office conference with Dale Cooter ; office conference with Adam Pignatelli ; review e-mail from and draft e-mail to counsel for IVS; various e-mails with counsel for Defendant Directors; scheduling matters; telephone conference with Marianne Roche re: documents; office conference with Karen Karas; legal research | 3.30 | 400.00 | 1,320.00 |
| 3/15/2006 | PSN | Doc Prod - Indexing | 4.00 | 60.00 | 240.00 |
| 3/15/2006 | ABP | Review Defendants' document production; draft amended notice for Delany; telephone conference with Keith Doley re: letter, 4/13 not available; draft amended notice and subpoena for Bishop Long; telephone conference with Hess re: 4/13; draft amended notice and subpoena for Hess; office conference with DSM | 4.60 | 200.00 | 920.00 |
| 3/16/2006 | DAC | Office conference with Donna Mangold | 0.20 | 500.00 | 100.00 |
| 3/16/2006 | DSM | Research re linguistics expert; telephone conference with Dr. Lashner; telephone conference with M. Bender; office conference with Dale Cooter; telephone conference with process servers; attention to New York depositions; review | 6.60 | 400.00 | 2,640.00 |

Cooter, Mangold, Tompert & Karas, LLP                                                    Page: 5

|  |  | IFSB production; office conference with ABP |  |  |  |
|---|---|---|---|---|---|
| 3/16/2006 | PSN | Doc Prod - Indexing | 2.80 | 60.00 | 168.00 |
| 3/16/2006 | ABP | Draft and edit Responses to Defendants' Request for Production; telephone conference with Capitol Process re: Long subpoena; telephone conference with Nicole Vitale at Paul Hastings re: conference room; internet and westlaw searches for Long address; office conference with DSM; telephone conference with J&E re: Doley witness fee check; email Dave Felter at Capitol Process re: Long address info and subpoena; draft letter to Dr. Lashner re: documents; prepare document book for Lashner | 7.20 | 200.00 | 1,440.00 |
| 3/17/2006 | DAC | Office conference with DSM | 0.40 | 500.00 | 200.00 |
| 3/17/2006 | DSM | Review various e-mails from bank counsel and IVS counsel; deposition re-scheduling; office conference with Dale Cooter ; office conference with Adam Pignatelli ; | 1.20 | 400.00 | 480.00 |
| 3/17/2006 | PSN | Doc Prod - Indexing | 2.50 | 60.00 | 150.00 |
| 3/17/2006 | ABP | Edit Bishop Long Notice; telephone conference with Clerk of MD District Court; draft letter to Clerk requesting MD subpoena; Draft Long subpoena; Edit Hess Notice; draft letter to Capitol Process re: Long subpoena; office conference with DSM | 2.50 | 200.00 | 500.00 |
| 3/18/2006 | DAC | Review IFSB document production | 7.00 | 500.00 | 3,500.00 |
| 3/18/2006 | DSM | Review IVS documents; revise document production | 3.20 | 400.00 | 1,280.00 |
| 3/19/2006 | DAC | Office conference with Donna Mangold | 0.20 | 500.00 | 100.00 |
| 3/19/2006 | DSM | Telephone conference with DAC | 0.20 | 400.00 | 80.00 |
| 3/20/2006 | DAC | Prepare and attend Wilmot deposition | 4.00 | 500.00 | 2,000.00 |
| 3/20/2006 | KSK | Telephone conference with DSM, ABP and MMT re: Doley, Long subpoena service | 0.30 | 375.00 | 112.50 |
| 3/20/2006 | DSM | Travel to Wilmington and take deposition of Dunlop (IVS); telephone conference with DAC; telephone conference with KSK, ABP, and MMT re: subpoenas to Doley and Long | 9.30 | 400.00 | 3,720.00 |
| 3/20/2006 | PSN | Doc Prod - Indexing | 6.30 | 60.00 | 378.00 |
| 3/20/2006 | ABP | Prepare Wilmont deposition exhibits; telephone conference with DSM, KSK, MMT re: Doley, Long subpoena service; edit Bender Responses to Request for Production; telephone conference with Hess re: deposition location; telephone conference with Balhoff's secretary re: location in New Orleans; draft Subpoenas for Long, Doley (LA and NY); office conference with MMT re: location, process server; telephone conference with Balhoff; telephone conference with Dee Miller (Cunningham Services) re: location, service on Doley | 6.00 | 200.00 | 1,200.00 |

Cooter, Mangold, Tompert & Karas, LLP                                                      Page: 6

| 3/21/2006 | DAC | Office conference with Donna Mangold; telephone conference with client | 0.60 | 500.00 | 300.00 |
|---|---|---|---|---|---|
| 3/21/2006 | DSM | Document production; depositions; office conference with Adam Pignatelli ; office conference with DAC | 8.20 | 400.00 | 3,280.00 |
| 3/21/2006 | PSN | Doc Prod - Indexing | 5.70 | 60.00 | 342.00 |
| 3/21/2006 | ABP | Telephone conference with Bombet & Assoc. (process server in New Orleans); prepare Long subpoenas for deliver to Capitol Process Services; draft letter to Capitol Process Services; draft letter to Strand and Hudson re: updated deposition schedule; office conference with DAC and DSM; office conference with MMT, DSM re: litigation hotbox, production; draft amended Notice for Doley for New York; Edit letter to Strand, Hudson | 6.60 | 200.00 | 1,320.00 |
| 3/22/2006 | DAC | Telephone conference with client; telephone conference with Freedman; office conference with Donna Mangold ; office conference with Donna Mangold telephone conference with Keith Doley | 2.00 | 500.00 | 1,000.00 |
| 3/22/2006 | DSM | Telephone conference with Bob Isard; deposition scheduling; draft supplemental interrogatories; telephone conferences with M. Roche re: documents; office conference with Dale Cooter; telephone conference with Isard ; office conference with ABP | 4.40 | 400.00 | 1,760.00 |
| 3/22/2006 | PSN | Doc Prod - Indexing | 4.00 | 60.00 | 240.00 |
| 3/22/2006 | ABP | Telephone conference with Ellen (J&E Process Servers) re: Doley subpoena; draft email to Dee Miller (Cunningham Services) attaching Notice; Edit Responses to Requests for Documents; pick up documents from Freedman's office (.8 hr); office conference with DSM re: Silver Freedman documents; copying Silver Freedman documents (1.2 hr) | 4.30 | 200.00 | 860.00 |
| 3/23/2006 | DAC | Office conference with DSM | 0.20 | 500.00 | 100.00 |
| 3/23/2006 | DSM | Telephone conference with Isard; telephone conference with M. Bender; office conference with Adam Pignatelli ; office conference with Dale Cooter ; privilege review of documents | 5.60 | 400.00 | 2,240.00 |
| 3/23/2006 | ABP | Office conference with DSM re: withheld documents | 0.40 | 200.00 | 80.00 |
| 3/23/2006 | NCS | Prepare Motion to Dismiss Briefing Books for DAC & DSM (for 3/23/06 Hearing) | 3.50 | 90.00 | 315.00 |
| 3/24/2006 | DAC | Prepare and attend court | 4.50 | 500.00 | 2,250.00 |
| 3/24/2006 | DSM | Office conference with ABP; review documents (privilege pull); attend court hearing regarding Motion to Dismiss | 7.90 | 400.00 | 3,160.00 |
| 3/24/2006 | ABP | Draft Notices and Subpoenas for ADP, Charles Schwab, Merrill Lynch, UBS, Pershing; office conference with DSM; edits to document request, subpoenas; draft Withheld Documents Log; telephone conference with Capitol | 4.60 | 200.00 | 920.00 |

**Cooter, Mangold, Tompert & Karas, LLP**                                          Page: 7

|            |     | Process re: service on Long; telephone conference with Dorothy at Beta re: Pershing deposition location in Wilmington, DE |      |        |          |
|------------|-----|------|------|--------|----------|
| 3/25/2006  | DSM | Draft e-mails to counsel for directors re deposition scheduling and service issues; privilege review; office conference with Adam Pignatelli | 2.20 | 400.00 | 880.00 |
| 3/25/2006  | ABP | Office conference with DSM; review Silver Freedman documents and pull privileged or confidential documents | 3.00 | 200.00 | 600.00 |
| 3/27/2006  | DAC | Telephone conference with Hall; telephone conference with client ; telephone conference with client ; telephone conference with Strand ; meeting with Freedman ; review Cobb and Youngentob | 1.90 | 500.00 | 950.00 |
| 3/27/2006  | PSN | Doc Prod - Indexing | 2.50 | 60.00 | 150.00 |
| 3/27/2006  | ABP | Office conference with MMT, LLO re: document production, subpoenas for brokers, ADP; draft letters to Hudson, Strand (SHB) re: document production, Batties' hard drive; draft letter to Marianne Roche (SFT) re: returning documents; telephone conference with Dr. Lashner re: progress; draft Amended Notice of Deposition for Thompson; draft letter to Weitzel enclosing. Thompson Amended Notice; draft letters to brokers, ADP re: production of documents; prepare exhibits for Royer deposition; deliver boxes to SFT, production to SHB and brokers and ADP subpoenas and notices (2.2 hrs); draft email to Hudson re: Supplemental Document Request; telephone conference with Charles Schwab re: Document Request | 6.00 | 200.00 | 1,200.00 |
| 3/28/2006  | DAC | Office conference with ABP; deposition | 8.20 | 500.00 | 4,100.00 |
| 3/28/2006  | DSM | Telephone conference with D. Cooter | 0.20 | 400.00 | 80.00 |
| 3/28/2006  | PSN | Doc Prod - Indexing | 6.00 | 60.00 | 360.00 |
| 3/28/2006  | ABP | Review emails from Hudson; telephone conference with Hudson re: depositions, service on Long; telephone conference with Scott at Capitol Process re: Long; telephone conference with Dorothy at Beta re: Pershing deposition; telephone conference with J+E re: Doley; edit Notice, Subpoena and cover letter for Pershing; review calendar for rescheduling of Hess, Batties depositions; draft email to Hudson re: dates; telephone conference with DSM; office conference with DAC re: Hess, Doley, Delany depositions | 2.30 | 200.00 | 460.00 |
| 3/29/2006  | DAC | Office conference with KSK and ABP | 0.20 | 500.00 | 100.00 |
| 3/29/2006  | KSK | Office conference with Dale Cooter and Adam Pignatelli regarding New York action for alternative service on Doley; telephone conference with Paul Robbins; legal research; draft application to Court and supporting memorandum of law | 9.50 | 375.00 | 3,562.50 |

**Cooter, Mangold, Tompert & Karas, LLP**                                    Page: 8

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/29/2006 | DSM | Telephone conference with A. Pignatelli | 0.20 | 400.00 | 80.00 |
| 3/29/2006 | ABP | Office conference with DAC, KSK re: Doley; office conference with MMT re: Pershing subpoena service; edit Pershing letter; telephone conference with DSM re: Doley; draft email to Hudson re: Doley, Hess, Batties depositions; telephone conference with Ellen at J&E re: DAC, new date; edit Doley Notice, draft new Doley subpoena; office conference with KSK re: SDNY filing, declarations; telephone conference with Clerk's office, SDNY; draft declaration for DAC; draft declaration for Anthony Seda (process server/private investigator); draft Declaration for DSM; telephone conference with DAC; telephone conference with Hudson re: deposition dates; office conference with KSK re: DAC declaration; edit DAC declaration; telephone conference with Mr. Bender re: conversation with Doley; draft Declaration for Mr. Bender; telephone conference with Paul Robbins re: style of action, original signature pages; telephone conference with DAC re: affidavits; edits to DAC declaration, Mr. Bender's Declaration; office conference with Mr. Bender to sign the Declaration | 7.70 | 200.00 | 1,540.00 |
| 3/30/2006 | DAC | Doley trip ; telephone conference with KSK and DSM | 10.20 | 500.00 | 5,100.00 |
| 3/30/2006 | KSK | Telephone conference with Dale Cooter regarding New York filing; office conference with Donna Mangold ; office conference with Adam Pignatelli; telephone conference with Paul Robbins; e-mail correspondence with Paul Robbins; revise documents for New York filing | 5.50 | 375.00 | 2,062.50 |
| 3/30/2006 | DSM | Review and draft affidavits; continuing discovery issues; telephone conference with M. Bender; office conference with Karen Karas; office conference with Adam Pignatelli; telephone conference with D. Cooter | 5.60 | 400.00 | 2,240.00 |
| 3/30/2006 | PSN | Doc Prod - Indexing | 2.00 | 60.00 | 120.00 |
| 3/30/2006 | ABP | Review westlaw cases; Office conference with KSK re: status; telephone conference with Clerk, SDNY; telephone conference with Paul Robbins re: service; office conference with KSK, DSM; internet search for Kinkos locations; telephone conference with Kinkos; telephone conference with DAC re: Kinkos; telephone conference with Staples; assemble declarations, signature pages, exhibits; draft Notice and Subpoena for Doley; draft email to Robbins attaching declarations of DAC, DSM, Anthony Seda, Civil Cover Sheet; office conference with DSM re: document production | 4.50 | 200.00 | 900.00 |
| 3/31/2006 | DAC | Jordan deposition and various calls; review Royer transcript ; telephone conference with Bruton; telephone conference with Robbins; meeting with client ; office conference with DSM | 6.20 | 500.00 | 3,100.00 |

Cooter, Mangold, Tompert & Karas, LLP                                                Page: 9

| | | | | | |
|---|---|---|---|---|---|
| 3/31/2006 | KSK | Telephone conference with Paul Robbins; office conference with Donna Mangold ; office conference with Adam Pignatelli | 0.20 | 375.00 | 75.00 |
| 3/31/2006 | DSM | Various matters re: exhibits; discovery schedule; third party subpoenas; telephone conference with Lashner; office conference with Dale Cooter and M. Bender; telephone conference with N. Deckelbaum; office conference with Adam Pignatelli; office conference with Karen Karas (re NY proceeding); telephone conference with B. Freedman | 4.20 | 400.00 | 1,680.00 |
| 3/31/2006 | ABP | Prepare exhibits for Jordan deposition; prepare documents for Show Cause posting; telephone conference with Ellen at J&E; office conference with DSM, KSK re: Order to Show Cause; message for Hess; office conference with DSM and Mr. Bender; email to Robbins; draft letter to Ellen at J&E re: posting, affidavit; | 4.60 | 200.00 | 920.00 |

Sub-total Fees:    118,790.50

### Rate Summary

| | | |
|---|---|---|
| Dale A. Cooter | 50.50 hours at $ 500.00/hr | 25,250.00 |
| Karen S. Karas | 26.90 hours at $ 375.00/hr | 10,087.50 |
| Mary Madigan | 1.00 hours at $ 2.00/hr | 2.00 |
| Mary Madigan | 86.50 hours at $ 300.00/hr | 25,950.00 |
| Donna S. Mangold | 95.40 hours at $ 400.00/hr | 38,160.00 |
| Petya Nikolova | 47.10 hours at $ 60.00/hr | 2,826.00 |
| Adam Pignatelli | 81.00 hours at $ 200.00/hr | 16,200.00 |
| Natasha C. Shannon | 3.50 hours at $ 90.00/hr | 315.00 |

Total hours:   391.90

### Expenses

| | | |
|---|---|---|
| 2/24/2005 | Deposition Transcript charge (William Fitzgerald) | 383.60 |
| 1/16/2006 | Other Charges (Newspaper Articles retrieved on-line) | 52.77 |
| 2/28/2006 | Parking Fee | 0.50 |
| 2/28/2006 | UPS Delivery charges | 19.58 |
| 3/1/2006 | In-House Messenger | 15.95 |
| 3/3/2006 | Special Process Service (A. Gilbert Douglass, Jr.) | 55.00 |
| 3/6/2006 | UPS Delivery charges | 32.39 |
| 3/8/2006 | Deposition Transcript charge (Sheila Finlayson) | 569.80 |
| 3/8/2006 | Witness Fee (Robert Royer) | 45.00 |
| 3/9/2006 | Special Process Service (Robert S. Royer) | 55.00 |
| 3/9/2006 | Special Process Service (J&E Process Services - surveillance of Harold Dooley's house) | 4,320.00 |

**Cooter, Mangold, Tompert & Karas, LLP**                                    Page: 10

| | | |
|---|---|---:|
| 3/13/2006 | Special Process Service (Reverend Walter Fauntroy - multiple attempts) | 530.00 |
| 3/14/2006 | Witness Fee (Jeffrey Thompson) | 45.00 |
| 3/14/2006 | In-House Messenger | 21.95 |
| 3/14/2006 | In-House Messenger | 28.95 |
| 3/16/2006 | UPS Delivery charges | 30.64 |
| 3/16/2006 | Other Charges (Marilyn A. Lashner, Ph.D. - Expert Services in Linguistic Analysis) | 2,500.00 |
| 3/16/2006 | Special Process Service (attempted service on Bishop Clarence Long) | 175.00 |
| 3/20/2006 | Special Process Service (several attempts of service on Jeffery Thompson) | 490.00 |
| 3/20/2006 | Witness Fee (Harold Doley) | 45.00 |
| 3/20/2006 | Travel expense (meals) (IVS Deposition in Wilmington, DE) | 9.60 |
| 3/20/2006 | Witness Fee/Mileage (Daniel Hess) | 12.53 |
| 3/20/2006 | Witness Fee (Clarence L. Long) | 45.00 |
| 3/20/2006 | Travel expense (gas) (IVS Deposition in Wilmington, DE) | 25.84 |
| 3/20/2006 | Witness Fee (Clarence L. Long) | 50.00 |
| 3/20/2006 | UPS Delivery charges | 17.22 |
| 3/20/2006 | UPS Delivery charges | 15.17 |
| 3/21/2006 | In-House Messenger | 15.95 |
| 3/21/2006 | UPS Delivery charges | 15.17 |
| 3/23/2006 | In-House Messenger | 25.00 |
| 3/23/2006 | Parking Fee | 2.00 |
| 3/23/2006 | Travel expense (E-Z Pass/Tolls - Wilmington, DE) | 20.00 |
| 3/23/2006 | In-House Messenger | 45.00 |
| 3/23/2006 | Parking Fee | 2.00 |
| 3/24/2006 | Other Charges (Encore Legal Solutions - Bates labels and document production) | 419.72 |
| 3/25/2006 | UPS Delivery charges (credit/void for 3/16/06) | -13.12 |
| 3/27/2006 | Witness Fee (Merrill Lynch & Company, Inc.) | 42.43 |
| 3/27/2006 | Witness Fee (Automatic Data Processing Services, Inc.) | 42.43 |
| 3/27/2006 | Witness Fee (CREDIT - Harold Doley) | -52.06 |
| 3/27/2006 | Witness Fee (Charles Schwab & Company, Inc.) | 42.43 |
| 3/27/2006 | Witness Fee (UBS Securities, LLC) | 42.43 |

**Cooter, Mangold, Tompert & Karas, LLP**                                                    Page: 11

| | | |
|---|---|---:|
| 3/27/2006 | Witness Fee (CREDIT - Jeffery Thompson) | -44.86 |
| 3/28/2006 | Witness Fee (Pershing, LLC) | 50.00 |
| 3/31/2006 | Westlaw Usage | 674.68 |
| 3/31/2006 | Postage | 24.90 |
| 3/31/2006 | Fax charges | 388.00 |
| 3/31/2006 | Photocopy charges | 209.75 |
| 3/31/2006 | Optical Scanning | 242.75 |
| | Sub-total Expenses: | 11,786.09 |

**Payments**

| | | | |
|---|---|---|---:|
| 3/21/2006 | Payment | Payment - Thank You | 88,826.02 |
| | | Sub-total Payments: | 88,826.02 |

| | |
|---|---:|
| Total Current Billing: | 130,576.59 |
| Previous Balance Due: | 0.00 |
| **Total Now Due:** | **130,576.59** |

# Cooter, Mangold, Tompert & Karas, LLP

5301 Wisconsin Ave N.W.,Ste 500
Washington DC 20015
(202) 537-0700

Statement as of April 30, 2006
Statement No. 376

Morton A. Bender
1025 Connecticut Avenue, N.W.
Suite 606
Washington, DC  20036

IFSB-2005 Annual Meeting Irregularities/1:06CV00092
Client/Mater #1008-003.002

| Professional Fees | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/1/2006 | DSM | Office conference with Dale Cooter;Telephone conference with D. Cooter | 0.20 | 400.00 | 80.00 |
| 4/2/2006 | DSM | Deposition scheduling; telephone conference with C. Walshe (UBS); draft e-mail to and review e-mails from, Hudson; office conference with Dale Cooter; office conference with Adam Pignatelli; office conference with Karen Karas; telephone conference with Isard; review Opposition to Motion for Prelim. Injunction; revise deposition schedule; deposition exhibits | 3.60 | 400.00 | 1,440.00 |
| 4/3/2006 | DSM | Telephone conference with Lascher; review Interrogatories; office conference with Dale Cooter ; office conference with Karen Karas; office conference with Adam Pignatelli ; Batties  exhibits | 1.20 | 400.00 | 480.00 |
| 4/3/2006 | ABP | Research resident agents; Draft Subpoenas and Notices of Deposition of Verizon Wireless, T-Mobile, DF King, CEDE; telephone conference with Dorothy at Beta; office conference with DSM, KSK re: serving Doley; draft cover letter to Doley re: service of documents; fax documents and cover letter to Doley; draft Declaration of Service of Documents; telephone conference with Delaware process server; office conference with DSM re: Doley phone number; draft letter to Paul Robbins enclosing. declaration of service | 6.00 | 200.00 | 1,200.00 |
| 4/4/2006 | DAC | Prepare for and attend Fanutroy deposition; various calls re Doley | 3.50 | 500.00 | 1,750.00 |
| 4/4/2006 | DSM | Fauntroy press info; telephone conference with Hudson; telephone conference with M. Baker; office conference with Dale Cooter; office conference with Adam Pignatelli; office conference with M. Bender re: preliminary. injunction opposition; various teleconferences re: Doley | 1.60 | 400.00 | 640.00 |
| 4/4/2006 | ABP | Draft Document Deposition chart; edit letter to DM | 5.20 | 200.00 | 1,040.00 |

**Cooter, Mangold, Tompert & Karas, LLP**                                    Page: 2

|  |  | Professional Services re: DF King subpoena service; attempt faxes to Doley in New York; office conference with DSM re: fax; prepare Verizon, T-Mobile letters, subpoenas and notices for service and mailing to opposing counsel; prepare exhibits for deposition of Reverend Fauntroy; office conference with DSM re: subpoenas, notices; telephone conferences with Hudson; telephone conference with Verizon re: Jordan phone number; e-mails to Paul Robbins; draft letter to Hudson re: further document production; telephone conference with Ellen at J&E re: subpoena; office conference with DSM and DAC re: Doley subpoena; draft letter to Ellen at J&E enclosing subpoena; prepare exhibits for Bishop Long deposition; review e-mails from Hudson attaching exhibits |  |  |  |
|---|---|---|---|---|---|
| 4/5/2006 | DAC | Attend depositions of Long and Bender | 7.00 | 500.00 | 3,500.00 |
| 4/5/2006 | ABP | Edit Hess Notice; telephone conference with Ellen at J&E re: Show Cause Order; office conference with DSM re: Batties exhibits, Hess Notice; draft letter to Hess re: deposition; office conference with KSK re: Order to Show Cause; draft letter to Doley enclosing. Order, Subpoena and Notice; telephone conference with Ellen at J&E confirming posting; draft hearing subpoenas for Batties, Jordan, Wilmont, Thompson, Fauntroy, Long, Moore | 2.70 | 200.00 | 540.00 |
| 4/6/2006 | DSM | Office conference with Dale Cooter; office conference with Adam Pignatelli | 0.20 | 400.00 | 80.00 |
| 4/6/2006 | ABP | Prepare exhibits for Batties' deposition; telephone conference with NY Dept of State re: service on DTCC; draft email to Hudson re: deposition exhibits; review mail from Hudson and attached Batties' Responses to Supplemental Document Production; office conference with DSM re: supplemental document request to Batties; draft email to Hudson re: document production; office conference with DSM re: DTC subpoena; edit DTC subpoena; email Dee Miller (Cunningham) re: Doley deposition; draft email to MMT, NCS re: 4/12 depositions; telephone conference with DSM re: trial subpoenas | 2.60 | 200.00 | 520.00 |
| 4/6/2006 | NCS | Draft correspondence re: deposition Errata Sheets and Acknowledgement Forms | 1.50 | 90.00 | 135.00 |
| 4/7/2006 | DSM | Telephone conference with Isard; office conference with Adam Pignatelli | 0.50 | 400.00 | 200.00 |
| 4/7/2006 | ABP | Draft entries in withheld documents log; email MMT re: court reporter, location, service in NYC for DTCC document deposition; fax letter re: deposition, subpoena and notice to Doley (NY fax); office conference with DSM re: cumulative voting spreadsheet; prepare cumulative voting spreadsheet using IVS production; | 2.80 | 200.00 | 560.00 |
| 4/8/2006 | KSK | Draft reply to opposition to motion for preliminary | 1.00 | 375.00 | 375.00 |

**Cooter, Mangold, Tompert & Karas, LLP**                                                  Page: 3

| | | | | | |
|---|---|---|---|---|---|
| | | injunction | | | |
| 4/8/2006 | DSM | Office conference with Adam Pignatelli and review documents re: shareholder votes | 0.50 | 400.00 | 200.00 |
| 4/8/2006 | ABP | Prepare cumulative voting spreadsheet using IVS production; office conference with DSM re: spreadsheet | 2.50 | 200.00 | 500.00 |
| 4/9/2006 | KSK | Legal research; Draft Reply to opposition to motion for summary judgment | 3.00 | 375.00 | 1,125.00 |
| 4/9/2006 | DSM | Document review | 2.20 | 400.00 | 880.00 |
| 4/10/2006 | DAC | Office conference with Donna Mangold; telephone conference with Baker; prepare for and attend Batties' deposition; review transcripts for privilege waivers | 6.40 | 500.00 | 3,200.00 |
| 4/10/2006 | KSK | Legal research; draft reply to opposition to motion for summary judgment | 2.30 | 375.00 | 862.50 |
| 4/10/2006 | DSM | Office conference with Dale Cooter; office conferences with Adam Pignatelli; telephone conference with M. Baker; exhibits; discovery; attention re: subpoenas and brokers | 1.70 | 400.00 | 680.00 |
| 4/10/2006 | ABP | Draft cumulative voting spreadsheet; draft email to Hudson re: interrogatories; office conferences with DSM re: spreadsheet; prepare documents for production; draft letter to Hudson regarding document production; telephone conference with Verizon re: phone records; office conference with DSM re: phone records; telephone conference with capitol process re: subpoena delivery; telephone conference with Cunningham Services re: service, deposition of DTC in New York; draft letter to Nesson (DTC) re: subpoena; edit Notice of Deposition of DTC; draft letter to Cunningham Services re: service of DTC Subpoena; office conference with DSM re: Lashner documents; prepare exhibits for McPhail, Douglass, Hess, Doley, Delany | 6.50 | 200.00 | 1,300.00 |
| 4/10/2006 | NCS | Fax to Mary Baker, Eric Beckenhaur (Judge Collyer's Chambers) and Peter Strand regarding Hess deposition designation | 0.20 | 90.00 | 18.00 |
| 4/11/2006 | DAC | Depositions of C. McPhail and A. Gilbert Douglas | 6.80 | 500.00 | 3,400.00 |
| 4/11/2006 | KSK | Legal research regarding preliminary injunction reply | 5.00 | 375.00 | 1,875.00 |
| 4/11/2006 | DSM | Document review; travel to New York | 6.20 | 400.00 | 2,480.00 |
| 4/11/2006 | ABP | Telephone conference with Seamans (Merrill Lynch) re: document deposition; email Walshe re: document deposition; office conference with DSM re: DTC subpoena; prepare subpoena, notice, cover letter for service; telephone conference with Hudson re: depos for 4/12; email Hudson re: document deposition schedule; telephone conference with Verizon re: document search; telephone conference with DSM re: cumulative voting spreadsheet; draft letter to verizon re: search of Jordan | 3.50 | 200.00 | 700.00 |

**Cooter, Mangold, Tompert & Karas, LLP**                                                    Page: 4

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                   |      |        |          |
|------------|-----|---|------|--------|----------|
|            |     | phone records;                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                    |      |        |          |
| 4/12/2006  | DAC | Deposition of D. Hess and H. Doley (N.Y.); telephone conference with Judge Collyer                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                | 9.40 | 500.00 | 4,700.00 |
| 4/12/2006  | KSK | Legal research; draft Preliminary Injunction Reply; telephone conference with D. Mangold                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                          | 6.00 | 375.00 | 2,250.00 |
| 4/12/2006  | DSM | Deposition of Hess; deposition of Doley; travel to NYC; telephone conference with Judge Collyer                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                   | 9.10 | 400.00 | 3,640.00 |
| 4/12/2006  | ABP | Review email from Hudson re: document depositions; internet research (Pershing, DF King); draft responses to interrogatories; telephone conference with Tom Gamarello (ADP) re: production; telephone conference with Joshua Seamans (Merrill Lynch) re: production; telephone conference with Pershing; telephone conference with DF King; telephone conference with Hudson re: trial subpoenas; telephone conference with Capitol Process re: Long service; telephone conference with Denby (DF King) re: document production; email Denby; review email from Hudson re: hearing preparations; telephone conference with Gamarello (ADP) re: production; review production received by email; telephone conference with Hanley (Pershing) re: production; telephone conference with T-Mobile; office conference with NCS re: scheduling; | 4.00 | 200.00 | 800.00   |
| 4/13/2006  | DAC | Deposition of L. Delany (N.Y.) and Travel from NY                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                  | 8.50 | 500.00 | 4,250.00 |
| 4/13/2006  | KSK | Legal research; telephone conference with D. Mangold; review Doley deposition transcript; legal research; draft Preliminary Injunction Reply                                                                                                                                                                                                                                                                                                                                                                                                                                                                       | 8.40 | 375.00 | 3,150.00 |
| 4/13/2006  | DSM | Deposition of Delaney; travel to Towson from NY                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                    | 8.50 | 400.00 | 3,400.00 |
| 4/13/2006  | PSN | Doc production                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                     | 2.50 | 60.00  | 150.00   |
| 4/13/2006  | ABP | Telephone conference with Dan (Capitol) re: Fauntroy service; office conference with KSK re: transcripts; email Hudson re: document depositions; review letter from Charles Schwab & Co. re: no documents; telephone conference with DSM re: trial subpoenas; draft cover letter to Strand re: acceptance of service; draft Answers to Interrogatories;                                                                                                                                                                                                                                                              | 1.90 | 200.00 | 380.00   |
| 4/14/2006  | KSK | Finalize Reply to Response to Preliminary Injunction Motion                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                        | 2.00 | 375.00 | 750.00   |
| 4/14/2006  | DSM | Telephone conference with Guidance (Anthony Pitre)                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                 | 0.40 | 400.00 | 160.00   |
| 4/14/2006  | ABP | Draft Answers to Interrogatories; draft email to Hudson re: interrogatory response date; office conference with KSK re: trial Subpoenas; review Fitzgerald's Answers to Interrogatories                                                                                                                                                                                                                                                                                                                                                                                                                            | 1.20 | 200.00 | 240.00   |
| 4/14/2006  | NCS | E-Filing of Motion                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                 | 0.70 | 90.00  | 63.00    |
| 4/15/2006  | ABP | Prepare withheld documents log; review IFSB document                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                               | 2.40 | 200.00 | 480.00   |

**Cooter, Mangold, Tompert & Karas, LLP**                                                    Page: 5

| | | | | | |
|---|---|---|---|---|---|
| | | production chart; review IFSB documents written by Batties; | | | |
| 4/16/2006 | DSM | Draft e-mail to, and review e-mail from C. Hudson | 0.20 | 400.00 | 80.00 |
| 4/17/2006 | DSM | Meeting with M. Bender; prepare for Preliminary Injunction hearing; office conference with Adam Pignatelli; draft Rule 65.1 request | 9.20 | 400.00 | 3,680.00 |
| 4/17/2006 | ABP | Review emails; Draft letter to Strand encl. Wilmot trial Subpoena; telephone conference with DSM re: deposition transcripts; office conference with DSM re: Batties documents; email Dee Miller (Cunningham) re: DTC subpoena service); telephone conference with T-Mobile re: subpoena; Bates-label Schwab, ADP productions; office conference with DSM; office conference with DSM re: interrogatory answers | 7.50 | 200.00 | 1,500.00 |
| 4/18/2006 | DAC | Review expert report; office conference with Donna Mangold ; telephone conference with client ; take Thompson deposition; meetings | 5.30 | 500.00 | 2,650.00 |
| 4/18/2006 | DSM | Trial preparations; meeting with ABP, et al. re: exhibits, trial prepraraions, etc; meeting/telephone conference with opposing counsel re: trial stipulations; attend Thompson deposition | 7.90 | 400.00 | 3,160.00 |
| 4/18/2006 | PSN | Doc production | 0.50 | 60.00 | 30.00 |
| 4/18/2006 | ABP | Prepare Thompson deposition exhibits; draft trial Subpoena for Thompson; telephone conference with Beta re: Bender deposition transcript; research service of subpoena at deposition; office conference with DSM re: hearing preparations; office conference with DSM re: Doley Securities, Jordan phone records; internet research on Doley Securities; draft email to Hudson re: third party document productions; telephone conference with Hudson re: DSM and Strand discussion re: Batties' hard drive; draft answers to interrogatories; office conference with DSM re: third party subpoenas; draft letters to Long, Moore and Douglas re: subpoenas; | 5.70 | 200.00 | 1,140.00 |
| 4/19/2006 | DAC | Trial prep ; attend Issard deposition; telephone conference with Bruton | 9.50 | 500.00 | 4,750.00 |
| 4/19/2006 | DSM | Preparations for trial | 10.20 | 400.00 | 4,080.00 |
| 4/19/2006 | ABP | Telephone conference with DSM re: joint pretrial submission; office; review D.F. King production; review Verizon production; telephone conference with Sweeny (DTC) re: subpoena; office conference with MMT, LLO re: D.F. King and Verizon production; office conference with DAC, DSM re: 4/21 hearing plan; draft notice and subpoena for Adams National Bank; draft emails to Hudson re: document productions; telephone conference with Beta re: Bender transcript; office conference with | 8.80 | 200.00 | 1,760.00 |

Cooter, Mangold, Tompert & Karas, LLP                                                    Page: 6

| | | | | | |
|---|---|---|---|---|---|
| | | DSM re: notice of deposition for Adams National Bank; draft deposition notice for Chris Chambers; email Hudson re: exhibits; fax exhibits to Hudson | | | |
| 4/20/2006 | DAC | Trial prep | 9.00 | 500.00 | 4,500.00 |
| 4/20/2006 | DSM | Preparations for trial | 11.30 | 400.00 | 4,520.00 |
| 4/20/2006 | ABP | Draft Subpoenas for Adams Natl Bank, Chris Chambers (IFSB); review emails from Hudson; office conference with DSM re: Moore; voice mail message for Moore; review DF King spreadsheet; office conference with DSM re: voting; office conference with DSM re: DF King production; draft email to Hall and Martinez (Guidance) re: McPhail-Douglass letter, draft letter and Committee letter; telephone conference with Lasher re: draft of McPhail letter; telephone conference with Cerano (Adams Natl Bank) re: Subpoena; office conference with DSM re: DF King; internet research on NOBO/OBO lists; telephone conference with Gamarello (ADP) re: NOBO/OBO lists; prepare hearing exhibits; office conference with DSM re: Notices for Impact Strategies; draft Notices for Impact Strategies Judy Smith and Custodian of records | 11.10 | 200.00 | 2,220.00 |
| 4/21/2006 | DAC | Prepare and attend court | 8.90 | 500.00 | 4,450.00 |
| 4/21/2006 | DSM | Preparations for trial and attend preliminary injunction trial | 9.00 | 400.00 | 3,600.00 |
| 4/21/2006 | PSN | Doc Production - Indexing of Defendants' production | 0.70 | 60.00 | 42.00 |
| 4/21/2006 | ABP | Draft Subpoenas for Imact Strategies - Smith and Custodian, Chambers (IFSB); office conference with DSM re: document request; edits to Document Request; telephone conference with Merrill Lynch re: document production; attend preliminary injunction hearing (NO CHARGE); telephone conference with LLO, NCS re: depositions; office conference with DSM re: BB&T subpoena, NOBO list; edit Impact Strategies' deposition notices; draft letter to Strand, Kalbian re: changed notices; draft letter to Capitol Process re: changed notices; | 1.20 | 200.00 | 240.00 |
| 4/22/2006 | DAC | Trial prep | 2.00 | 500.00 | 1,000.00 |
| 4/22/2006 | DSM | Office conference with Dale Cooter and ABP; telephone conference with Artie Regan; attention re: shareholder votes | 1.20 | 400.00 | 480.00 |
| 4/22/2006 | ABP | Draft letter, notice and subpoena for BB&T; office conference with DSM, DAC; draft withheld documents log; office conference with DSM re: voting, conversation with Regan | 3.00 | 200.00 | 600.00 |
| 4/24/2006 | DSM | Prepare for and take deposition of Riley; office conference with Adam Pignatelli; prepare for hearing | 9.10 | 400.00 | 3,640.00 |

**Cooter, Mangold, Tompert & Karas, LLP**                                                     Page: 7

| Date | Code | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/24/2006 | PSN | Doc production - Indexing | 3.00 | 60.00 | 180.00 |
| 4/24/2006 | ABP | Draft withheld documents log; telephone conference with DSM re: instructions for datamining; draft memo re: datamining; telephone conference with BB&T re: subpoena service; telephone conference with Dan (Capitol) re: Judy Smith; telephone conference with Patty Williams (BB&T) re: subpoena; draft letter to Williams; office conference with DSM re: Riley exhibits; prepare BB&T subpoena for service; telephone conference with DSM re: ADP; | 8.50 | 200.00 | 1,700.00 |
| 4/24/2006 | NCS | Prepare Transcripts, Errata Sheets & Acknowledgement Forms for Mailing | 1.20 | 90.00 | 108.00 |
| 4/25/2006 | DAC | Office conferences with Donna Mangold; telephone conference with Strand ; office conference with Adam Pignatelli | 1.40 | 500.00 | 700.00 |
| 4/25/2006 | DSM | Trial preparations; review depositions for designations; telephone conference with Strand; office conference with Dale Cooter; office conferences with Adam Pignatelli; telephone conference with M. Bender | 8.20 | 400.00 | 3,280.00 |
| 4/25/2006 | PSN | Document Production and indexing | 0.60 | 60.00 | 36.00 |
| 4/25/2006 | ABP | Email to Hudson re: depositions; draft withheld documents log; telephone conference with Hudson re: discovery, hearing issues; email Hudson re: Batties' hard drive; telephone conference with Tom (ADP) re: instructions; office conference with DAC, DSM re: hard drive search; office conference with DSM re: withheld documents log; email Hall, Martinez re: hard drive search; email Hudson re: hard drive search terms; Impact Strategies service; telephone conference with Hudson re: document depositions, and Judy Smith deposition; | 7.70 | 200.00 | 1,540.00 |
| 4/25/2006 | NCS | Prepare Deposition Designations, transmit to Christine Hudson | 1.40 | 90.00 | 126.00 |
| 4/26/2006 | DAC | Meeting with Freedman. et al; trial preparations | 7.50 | 500.00 | 3,750.00 |
| 4/26/2006 | DSM | Preparations for trial; prepare witness for trial testimony (Freedman/Myerowitz); answer interrogatories | 11.20 | 400.00 | 4,480.00 |
| 4/26/2006 | ABP | Telephone conferences with Martinez (Guidance); office conference with DSM re: broker spreadsheet; office conference with DSM, DAC re: Batties hard drive searching; telephone conference with Gamarello (ADP) re: broker non-votes; office conference with DSM re: privilege logs, review of material to be produced; email Hudson attaching privilege log, non-privileged documents; office conference with DSM, Myerowitz re: DF King production; review Defendants' privilege log; review Bender deposition transcript re: interrogatory issues | 8.60 | 200.00 | 1,720.00 |
| 4/26/2006 | NCS | Prepare Deposition Designations, and transmit to | 4.40 | 90.00 | 396.00 |

**Cooter, Mangold, Tompert & Karas, LLP**                                      Page: 8

|  |  | Christine Hudson |  |  |  |
|---|---|---|---|---|---|
| 4/27/2006 | DAC | Chambers deposition; telephone conference with Freedman; telephone conference with Bruton; trial prep | 8.50 | 500.00 | 4,250.00 |
| 4/27/2006 | DSM | Preparations for trial | 11.60 | 400.00 | 4,640.00 |
| 4/27/2006 | PSN | Doc Production - Indexing | 2.50 | 60.00 | 150.00 |
| 4/27/2006 | ABP | Telephone conference with DSM; draft Chambers trial subpoena; create deposition designations charts; telephone conference with United Bank re: subpoena service; draft United Bank letter, Notice and Subpoena; office conference with DSM re: BB&T records; transmit BB&T records to Hudson; review email from Hudson; draft deposition designation charts; prepare Riley cross examination book for DAC; review and edit cumulative voting spreadsheets; prepare trial exhibits; review emails from Hudson re: designations; | 10.00 | 200.00 | 2,000.00 |
| 4/27/2006 | NCS | Prepare Deposition Designations, Trial Preparation, Prepare Transcripts, Errata Sheets & Acknowledgment Forms for Mailing | 3.90 | 90.00 | 351.00 |
| 4/28/2006 | DAC | Trial | 8.00 | 500.00 | 4,000.00 |
| 4/28/2006 | DSM | Preparations for trial & attend preliminary injunction hearing | 8.20 | 400.00 | 3,280.00 |
| 4/28/2006 | ABP | Review emails from Hudson re: designations; office conference with DSM re: designations; telephone conference with Martinez (Guidance Software) re: hard drive search; prepare deposition designation books for hearing; attend hearing (NO CHARGE) | 1.00 | 200.00 | 200.00 |
| 4/29/2006 | ABP | Fax Chambers' emails to Freedman; office conference with DAC re: United Bank records | 0.40 | 200.00 | 80.00 |

Sub-total Fees:    139,262.50

### Rate Summary

| | | |
|---|---|---|
| Dale A. Cooter | 101.70 hours at $ 500.00/hr | 50,850.00 |
| Karen S. Karas | 27.70 hours at $ 375.00/hr | 10,387.50 |
| Donna S. Mangold | 133.20 hours at $ 400.00/hr | 53,280.00 |
| Petya Nikolova | 9.80 hours at $  60.00/hr | 588.00 |
| Adam Pignatelli | 114.80 hours at $ 200.00/hr | 22,960.00 |
| Natasha C. Shannon | 13.30 hours at $  90.00/hr | 1,197.00 |
| Total hours: | 400.50 | |

### Expenses

| | | |
|---|---|---|
| 3/13/2006 | Deposition Transcript charge (Michael Cobb; Eugene Youngentob) | 411.50 |
| 3/15/2006 | Deposition Transcript charge (Douglas Moore) | 278.50 |

**Cooter, Mangold, Tompert & Karas, LLP**                                                 Page: 9

| | | |
|---|---|---|
| 3/28/2006 | Deposition Transcript charge (Robert Royer & Robert Freedman) | 1,612.00 |
| 3/29/2006 | UPS Delivery charges (McLaughlin & Stern) | 15.17 |
| 3/29/2006 | Hotel charges (White Plains, NY -- to obtain Doley service) | 303.01 |
| 3/29/2006 | UPS Delivery charges (DM Professional Services) | 45.63 |
| 3/30/2006 | Special Process Service (Bishop Clarence Long) | 525.00 |
| 3/31/2006 | UPS Delivery charges (J&E Process Services) | 15.17 |
| 3/31/2006 | Deposition Transcript charge (Carolyn Jordan) | 814.00 |
| 3/31/2006 | UPS Delivery charges (McLaughlin & Stern) | 15.17 |
| 3/31/2006 | UPS Delivery charges (Harold Doley) | 15.17 |
| 3/31/2006 | UPS Delivery charges (Harold Doley) | 29.23 |
| 3/31/2006 | UPS Delivery charges (Harold Doley) | 31.48 |
| 3/31/2006 | UPS Delivery charges (additional delivery charges re: Doley 3/31/06 delivery) | 2.06 |
| 3/31/2006 | UPS Delivery charges (J&E Process Services) | 37.75 |
| 3/31/2006 | UPS Delivery charges (additional delivery charges re: J&E Process Services 3/31/06 delivery) | 2.05 |
| 4/1/2006 | Special Process Service (J&E Process Services - Declaration Filing; Order Show Cause; Surveillance of Harold Dooley) | 389.00 |
| 4/1/2006 | UPS Delivery charges (VOIDED/CREDIT - Harold Doley) | -31.48 |
| 4/1/2006 | UPS Delivery charges (VOIDED/CREDIT - J&E Process Services) | -15.17 |
| 4/1/2006 | UPS Delivery charges (VOIDED/CREDIT - Harold Doley) | -15.17 |
| 4/3/2006 | Deposition Transcript charge (Creighton Dunlop) | 628.40 |
| 4/3/2006 | UPS Delivery charges (McLaughlin & Stern) | 15.17 |
| 4/3/2006 | UPS Delivery charges (Doley Securities, Inc.) | 17.22 |
| 4/4/2006 | Witness/Mileage Fee (T-Mobile USA, Inc.) | 60.00 |
| 4/4/2006 | UPS Delivery charges (additional delivery charges re: DM Professional Services 4/4/06 delivery) | 2.05 |
| 4/4/2006 | Deposition Transcript charge (David Wilmot) | 386.20 |
| 4/4/2006 | Parking Fee (Baltimore, Maryland) | 1.00 |
| 4/4/2006 | UPS Delivery charges (DM Professional Services) | 13.12 |
| 4/4/2006 | UPS Delivery charges (J&E Process Services) | 15.17 |
| 4/4/2006 | Deposition Transcript charge (Rev. Walter Fauntroy) | 345.00 |
| 4/4/2006 | Witness/Mileage Fee (D.F. King & Company) | 45.00 |

**Cooter, Mangold, Tompert & Karas, LLP**                                          Page: 10

| | | |
|---|---|---|
| 4/4/2006 | Parking Fee (Baltimore, Maryland) | 1.50 |
| 4/4/2006 | In-House Messenger (Two deliveries in Baltimore, MD - Subpoenas for The Corporation Trust, Inc. and CSC Lawyers Incorporating Service Company) | 35.00 |
| 4/4/2006 | UPS Delivery charges (additional delivery charges re: J&E Process Services 4/4/06 delivery) | 2.06 |
| 4/4/2006 | Witness/mileage Fee (Verizon Wireless Area Communications) | 60.00 |
| 4/5/2006 | UPS Delivery charges (Daniel Hess) | 15.17 |
| 4/5/2006 | UPS Delivery charges (additional delivery charges re: Daniel Hess 4/5/06 delivery) | 2.06 |
| 4/5/2006 | Special Process Service (D.F. King & Company) | 45.00 |
| 4/6/2006 | Special Process Service (Pershing, LLC) | 45.00 |
| 4/10/2006 | Deposition Transcript charge (Batties) | 723.00 |
| 4/10/2006 | In-House Messenger (Capitol Process - Washington, DC and Superior Court) | 15.95 |
| 4/10/2006 | Witness/Mileage Fee (Rev. Douglas Moore) | 45.00 |
| 4/10/2006 | Special Process Service (J&E Process Services - Order Show Cause - Service) | 330.00 |
| 4/10/2006 | Witness/Mileage Fee (Bishop Clarence Long) | 45.00 |
| 4/10/2006 | In-House Messenger (Carlos Provencio - Washington, DC) | 15.95 |
| 4/10/2006 | Credit - Clarence Long/Witness Fee - Check #4226 - VOIDED | -50.00 |
| 4/10/2006 | Witness/Mileage Fee (Rev. Walter Fauntroy) | 45.00 |
| 4/10/2006 | Credit - Clarence Long/Witness Fee - Check #4167 - VOIDED | -45.13 |
| 4/11/2006 | In-House Messenger (Robert Freedman - Washington, DC) | 15.95 |
| 4/11/2006 | Mileage/gas (New York Depositions of Messrs.Hess, Doley and Delaney) | 237.64 |
| 4/11/2006 | Witness Fee (The Depository Trust and Clearing Corporation) | 43.00 |
| 4/11/2006 | Deposition Transcript charge (Catherine McPhail & A. Gilbert Douglass) | 1,050.60 |
| 4/11/2006 | Witness/Mileage Fee (A. Gilbert Douglas) | 47.00 |
| 4/11/2006 | UPS Delivery charges (Cunningham Services) | 15.17 |
| 4/11/2006 | Parking Fee (Washington, DC) | 0.50 |
| 4/11/2006 | UPS Delivery charges (Diane Buck - Verizon) | 13.12 |

Cooter, Mangold, Tompert & Karas, LLP                                    Page: 11

| Date | Description | Amount |
|------|-------------|--------|
| 4/12/2006 | UPS Delivery charges (Cunningham Services) | 15.17 |
| 4/12/2006 | Special Process Service (Rev. Douglas Moore) | 80.00 |
| 4/12/2006 | Other Charges (Verizon - fee to search non-toll calls for Carolyn Jordan) | 300.00 |
| 4/13/2006 | Special Process Service (Bishop Clarence Long) | 80.00 |
| 4/17/2006 | Witness Fee (Carolyn D. Jordan) | 45.00 |
| 4/17/2006 | In-House Messenger (Deckelbaum Ogens & Raftery - Bethesda, MD) | 10.95 |
| 4/17/2006 | Witness Fee (Thomas L. Batties) | 45.00 |
| 4/17/2006 | Witness Fee (David Wilmot) | 45.00 |
| 4/18/2006 | UPS Delivery charges (additional charges for A. Gilbert Douglas 4/18/06 delivery) | 2.05 |
| 4/18/2006 | UPS Delivery charges (Rev. Douglas E. Moore) | 13.12 |
| 4/18/2006 | Witness Fee (Jeffrey Thompson) | 42.00 |
| 4/18/2006 | Witness Fee (CREDIT/VOID - Pershing, LLC) | -50.00 |
| 4/18/2006 | Deposition Transcript charge (Jeffrey Thompson) | 1,131.90 |
| 4/18/2006 | UPS Delivery charges (A. Gilbert Douglas) | 13.12 |
| 4/18/2006 | UPS Delivery charges (additional charges for Rev. Douglas Moore 4/18/06 delivery) | 2.05 |
| 4/18/2006 | UPS Delivery charges (Bishop Clarence Long) | 13.12 |
| 4/19/2006 | Special Process Service (Rev. Walter Fauntroy) | 80.00 |
| 4/19/2006 | In-House Messenger (Deckelbaum Ogens & Raftery - Bethesda, MD) | 10.95 |
| 4/20/2006 | Witness Fee (The Adams National Bank) | 45.00 |
| 4/20/2006 | Deposition Transcript charge (Bishop Clarence Long & Morty Bender) | 1,051.00 |
| 4/20/2006 | In-House Messenger (3 deliveries in Washington, DC -- The Adams National Bank, Shook, Hardy & Bacon, LLP, and Haig Kalbian's office) | 20.95 |
| 4/21/2006 | Witness Fee (Judy Smith) | 45.00 |
| 4/21/2006 | Witness Fee (Impact Strategies) | 45.00 |
| 4/21/2006 | In-House Messenger (Capitol Process Services - Washington, DC) | 15.95 |
| 4/21/2006 | Witness Fee (Christopher Chambers) | 45.00 |
| 4/24/2006 | Witness Fee (Branch Baning and Trust Company) | 45.00 |
| 4/24/2006 | In-House Messenger (BB&T - Washington, DC) | 15.95 |
| 4/24/2006 | Parking Fee (Washington, DC) | 1.25 |

**Cooter, Mangold, Tompert & Karas, LLP**                                        Page:  12

| | | |
|---|---|---:|
| 4/27/2006 | Witness Fee (United Bank of America) | 45.00 |
| 4/27/2006 | Witness Fee (Christopher Chambers) | 45.00 |
| 4/27/2006 | In-House Messenger (United Bank of Virginia - Washington, DC) | 15.95 |
| 4/27/2006 | Parking Fee (Washington, DC) | 0.75 |
| 4/30/2006 | Postage | 38.70 |
| 4/30/2006 | Optical Scanning | 1,052.75 |
| 4/30/2006 | Fax charges | 1,140.00 |
| 4/30/2006 | Westlaw Usage | 981.88 |
| 4/30/2006 | Photocopy charges | 277.00 |

|  |  |
|---|---:|
| Sub-total Expenses: | 15,568.50 |

|  |  |
|---|---:|
| Total Current Billing: | 154,831.00 |
| Previous Balance Due: | 130,576.59 |
| **Total Now Due:** | **285,407.59** |

# Cooter, Mangold, Tompert & Karas, LLP

5301 Wisconsin Ave N.W.,Ste 500
Washington DC 20015
(202) 537-0700

Statement as of May 31, 2006
Statement No. 439

Morton A. Bender
1025 Connecticut Avenue, N.W.
Suite 606
Washington, DC  20036

IFSB-2005 Annual Meeting Irregularities/1:06CV00092
Client/Mater#1008-003.002

| **Professional Fees** | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/1/2006 | DAC | Office conference with Donna Mangold; office conference w/ ABP; telephone conference with Robbins | 0.80 | 500.00 | 400.00 |
| 5/1/2006 | DSM | Deposition objections & counter designations; office conference with DAC; ABP | 3.40 | 400.00 | 1,360.00 |
| 5/1/2006 | PSN | Doc prod- Indexing | 0.60 | 60.00 | 36.00 |
| 5/1/2006 | ABP | Review hearing notes and prepare memo; office conference with NCS re: affidavit of service on United Bank; email Hudson attaching Douglass trial subpoena; telephone conference with Ferrenz (United Bank) re: subpoena; ; review hearing notes and prepare memo; office conference with DAC, DSM re: plan for Thursday; | 7.50 | 200.00 | 1,500.00 |
| 5/1/2006 | NCS | Office conference w/ ABP | 0.20 | 90.00 | 18.00 |
| 5/2/2006 | DAC | Office conference with Donna Mangold and Adam Pignatelli; review bank records; telephone conference with client ; telephone conference with Bruton | 1.20 | 500.00 | 600.00 |
| 5/2/2006 | DSM | Deposition objections; outline for closing; office conference with DAC and ABP re: Wilmot checks; telephone conference with C. Hudson | 2.20 | 400.00 | 880.00 |
| 5/2/2006 | PSN | Doc Prod - Indexing | 0.60 | 60.00 | 36.00 |
| 5/2/2006 | ABP | Draft memo from hearing notes; telephone conference with Martinez (Guidance Software); review United Bank production; Review UBS production; office conferences with DAC, DSM re: document production; | 2.50 | 200.00 | 500.00 |
| 5/3/2006 | DAC | Meeting with client; trial prep | 1.20 | 500.00 | 600.00 |
| 5/3/2006 | DSM | Conferences with ABP; preparations for trial; deposition designations re: closing; review United Bank exhibits | 7.40 | 400.00 | 2,960.00 |
| 5/3/2006 | ABP | Conferences with DSM re: document requests, examination materials for Mr. Bender, DAC; draft cover letters, subpoenas and notice for UPS, Fed Ex, DHL, | 9.80 | 200.00 | 1,960.00 |

**Cooter, Mangold, Tompert & Karas, LLP**                                                              Page: 2

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | USPS; draft Declaration for DSM; telephone conference with Erica (United Bank) re: document production; prepare documents for DAC examination of Mr. Bender at hearing; review document production from United Bank; telephone conference with Hudson re: designation objections; prepare exhibits; office conference with DSM re: Wilmot banking records; draft chart of banking transactions; |  |  |  |
| 5/4/2006 | DAC | Telephone conference with Holland & Knight ; trial; telephone conference with Bogorat; telephone conference with client ; telephone conference with Strand | 6.80 | 500.00 | 3,400.00 |
| 5/4/2006 | DSM | Office confernece with ABP re: discovery issues; attend injunction hearing; begin to draft findings of fact | 10.50 | 400.00 | 4,200.00 |
| 5/4/2006 | ABP | Edit Plaintiff's trial exhibit list; attend hearing (6.3 hrs) [NO CHARGE]; telephone conference with Martinez (Guidance) re: hard drive; office conferences with DSM re: discovery issues; | 1.70 | 200.00 | 340.00 |
| 5/5/2006 | DAC | Telephone conferences with Roache; Freedman and Bruton ; office conference with Donna Mangold ; review draft proxy material and ots comments | 1.60 | 500.00 | 800.00 |
| 5/5/2006 | DSM | Draft findings of fact ; office conference with DAC; ABP re: hearing exhibits | 8.90 | 400.00 | 3,560.00 |
| 5/5/2006 | ABP | Office conference with DSM re: hearing exhibits; review exhibit 231; review hearing notes and draft memo; | 3.00 | 200.00 | 600.00 |
| 5/6/2006 | DSM | Draft findings | 2.90 | 400.00 | 1,160.00 |
| 5/8/2006 | DAC | Office conferences with Donna Mangold ; review draft findings | 1.10 | 500.00 | 550.00 |
| 5/8/2006 | DSM | Office conferences with DAC; ABP; draft findings | 6.00 | 400.00 | 2,400.00 |
| 5/8/2006 | PSN | Doc Prod - Search for a Specific Document | 0.70 | 60.00 | 42.00 |
| 5/8/2006 | ABP | Review withheld documents log; office conference with DSM re: document production; review hearing notes and draft memorandum; office conference with DSM re: exhibits | 1.60 | 200.00 | 320.00 |
| 5/9/2006 | DSM | Draft findings | 3.10 | 400.00 | 1,240.00 |
| 5/9/2006 | ABP | Telephone conference with Hudson re: designations; email Hudson re: designations; email Martinez (Guidance) re: CD; | 0.90 | 200.00 | 180.00 |
| 5/10/2006 | DSM | Draft findings | 4.60 | 400.00 | 1,840.00 |
| 5/10/2006 | NCS | Prepare Briefing Book for Preliminary Injunction Hearing Transcripts Regarding 4/21/06 & 4/28/06 Court Proceedings | 1.40 | 90.00 | 126.00 |
| 5/11/2006 | DSM | Draft findings | 6.20 | 400.00 | 2,480.00 |
| 5/11/2006 | PSN | Doc prod - Indexing | 1.50 | 60.00 | 90.00 |

**Cooter, Mangold, Tompert & Karas, LLP**                                                    Page: 3

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/12/2006 | DAC | Meeting with client | 0.50 | 500.00 | 250.00 |
| 5/12/2006 | DSM | Draft findings/conclusions | 5.40 | 400.00 | 2,160.00 |
| 5/12/2006 | ABP | Telephone conference with USPS re: subpoena; | 0.40 | 200.00 | 80.00 |
| 5/15/2006 | DAC | Review draft findings of fact | 0.60 | 500.00 | 300.00 |
| 5/15/2006 | DSM | Draft Findings of Fact & Conclusions of Law | 7.60 | 400.00 | 3,040.00 |
| 5/15/2006 | ABP | Review email from Joe Martinez (Guidance); Email Crystal Pilgrim re: transcript; | 0.20 | 200.00 | 40.00 |
| 5/16/2006 | DAC | Office conferences with Donna Mangold | 0.50 | 500.00 | 250.00 |
| 5/16/2006 | DSM | Draft findings of fact and conclusions of law ; office conference with DAC | 7.30 | 400.00 | 2,920.00 |
| 5/16/2006 | PSN | Indexing -Doc Prod | 2.00 | 60.00 | 120.00 |
| 5/17/2006 | ABP | Office conference with DSM re: transcript; Review May 4 transcript for testimony insert; | 0.40 | 200.00 | 80.00 |
| 5/18/2006 | DAC | Various conferences and review pleadings; office conference with DSM | 2.50 | 500.00 | 1,250.00 |
| 5/18/2006 | DSM | Draft findings of fact and conclusions of law; office conferences with ABP re: transcript exhbiits; office conference with DAC | 7.20 | 400.00 | 2,880.00 |
| 5/18/2006 | PSN | Indexing Doc Prod | 2.60 | 60.00 | 156.00 |
| 5/18/2006 | ABP | Review transcripts for exhibits; office conferences with DSM re: exhibits; | 0.90 | 200.00 | 180.00 |
| 5/18/2006 | NCS | Prepare Updates for Trial Testimony Transcripts for Testimony Binder ; mark Citations Regarding Trial Testimony Transcripts | 2.40 | 90.00 | 216.00 |
| 5/19/2006 | DAC | Review final submission to court ; review IFSB brief | 1.60 | 500.00 | 800.00 |
| 5/19/2006 | DSM | Finalize findings of fact and conclusions of law; review filing by defendants; office conference with Dale Cooter | 3.20 | 400.00 | 1,280.00 |
| 5/19/2006 | ABP | Office conferences with MMT, DSM re: exhibits; review Defendants' Proposed Findings of Fact; draft letter to Wilson; | 1.80 | 200.00 | 360.00 |
| 5/22/2006 | DAC | Telephone conference with Deckelbaum; telephone conference with Bruton ; office conference with Donna Mangold; t/c Freedman | 1.10 | 500.00 | 550.00 |
| 5/22/2006 | DSM | Legal research re change in control; office conference with Dale Cooter; telephone conference with Freedman | 1.60 | 400.00 | 640.00 |
| 5/22/2006 | NCS | Prepare Trial Testimony Binder; telephone conference with Capital Process Services to Serve Subpoenas on Judy Smith & Impact Strategies, LLC | 0.80 | 90.00 | 72.00 |
| 5/23/2006 | DAC | Review supplemental findings and office conference with Donna Mangold | 0.50 | 500.00 | 250.00 |

**Cooter, Mangold, Tompert & Karas, LLP**                                                    Page: 4

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/23/2006 | DSM | Office conference with ABP; legal research; draft supplemental conclusion; office conference with DAC | 1.00 | 400.00 | 400.00 |
| 5/23/2006 | ABP | Office conferences with DSM; Draft and edit Am. Notices of Deposition for Judy Smith, Impact Strategies; | 0.60 | 200.00 | 120.00 |
| 5/24/2006 | DAC | Review Hall letter and office conference with Donna Mangold | 0.30 | 500.00 | 150.00 |
| 5/24/2006 | DSM | Office conference with Dale Cooter; office conference with ABP; review IFSB production (re motion to compel issues) | 5.20 | 400.00 | 2,080.00 |
| 5/25/2006 | DAC | Office conference with DSM; office conference with Donna Mangold; telephone conference with Thompson lawyers ; telephone conference with client | 1.10 | 500.00 | 550.00 |
| 5/25/2006 | DSM | Review production; telephone conference with P. Strand; draft e-mail to C. Hudson; office conference with DSM | 4.60 | 400.00 | 1,840.00 |
| 5/26/2006 | DAC | Conversation with Washington Business Journal ; conversation with Morton Bender | 0.70 | 500.00 | 350.00 |
| 5/26/2006 | DSM | Review documents; telephone conference with M. Bender | 4.40 | 400.00 | 1,760.00 |
| 5/30/2006 | DAC | Telephone conference with client; telephone conference with Bruton ; office conference with DSM | 0.80 | 500.00 | 400.00 |
| 5/30/2006 | DSM | Review documents; telephone conference with Freedman; office conference with Dale Cooter; telephone conference with M. Bender; draft e-mail to, and review e-mails from, C. Hudson | 3.20 | 400.00 | 1,280.00 |
| 5/31/2006 | DAC | Telephone conference with Freedman ; telephone conference with client | 1.20 | 500.00 | 600.00 |
| 5/31/2006 | DSM | Telephone conference with B. Freedman ; office conference with ABP | 0.40 | 400.00 | 160.00 |
| 5/31/2006 | ABP | Draft Notice of Deposition Duces Tecum and document request for M. Woods; office conference with DSM; draft letter to Hudson re: subpoena | 1.50 | 200.00 | 300.00 |

Sub-total Fees:    62,042.00

### Rate Summary

| | | |
|---|---|---|
| Dale A. Cooter | 24.10 hours at $ 500.00/hr | 12,050.00 |
| Donna S. Mangold | 106.30 hours at $ 400.00/hr | 42,520.00 |
| Petya Nikolova | 8.00 hours at $  60.00/hr | 480.00 |
| Adam Pignatelli | 32.80 hours at $ 200.00/hr | 6,560.00 |
| Natasha C. Shannon | 4.80 hours at $  90.00/hr | 432.00 |
| Total hours: | 176.00 | |

**Expenses**

| | | | |
|---|---|---|---|
| 3/20/2006 | | Mileage (IVS deposition in Wilmington, DE) | 99.00 |

**Cooter, Mangold, Tompert & Karas, LLP**                                        Page: 5

| 4/12/2006 | Deposition Transcript charge (Daniel Hess & Harold Doley) | 2,109.70 |
|---|---|---|
| 4/13/2006 | Deposition Transcript charge (Logan Delaney, Jr.) | 1,368.60 |
| 4/17/2006 | Postage (Federal Express - Marilyn Lashner) | 19.34 |
| 4/19/2006 | Deposition Transcript charge (Robert Isard) | 634.80 |
| 4/24/2006 | Deposition Transcript charge (Raymond Riley) | 510.00 |
| 4/26/2006 | Postage (Federal Express - Marilyn Lashner) | 21.59 |
| 4/27/2006 | Deposition Transcript charge (Chris Chambers) | 756.45 |
| 4/27/2006 | Special Process Service (Impact Strategies) | 50.00 |
| 4/27/2006 | Special Process Service (Judy Smith - Impact Strategies, LLC) | 130.00 |
| 4/28/2006 | Document Production Expense (Guidance Software - retrieval of documents from Batties' hard drive) | 2,719.84 |
| 5/3/2006 | In-House Messenger (Chantilly, VA) | 35.00 |
| 5/4/2006 | Other Charges (United Bank - Subpoena Invoice - research, copying of Bank records) | 153.50 |
| 5/4/2006 | Witness Fee (CREDIT/VOID - The Adams National Bank) | -45.00 |
| 5/4/2006 | Parking Fee (during various deliveries) | 26.00 |
| 5/4/2006 | Hearing/Trial Transcript Charge (Excerpt - Preliminary Injunction Hearing) | 48.40 |
| 5/4/2006 | In-House Messenger (U.S. District Court) | 22.00 |
| 5/4/2006 | Parking Fee | 1.75 |
| 5/4/2006 | Witness Fee (CREDIT/VOID - Judy Smith) | -45.00 |
| 5/4/2006 | In-House Messenger (CT Corporation and U.S. Postal Service) | 27.00 |
| 5/4/2006 | Witness Fee - CREDIT (United Bank of Virginia) | -45.00 |
| 5/4/2006 | Mileage (serving Subpoenas) | 29.25 |
| 5/9/2006 | Witness Fee (CREDIT/VOID - Impact Strategies) | -45.00 |
| 5/9/2006 | Hearing/Trial Transcript Charge (Preliminary Injunction Hearing 4/21/06 and 4/28/06) | 290.50 |
| 5/15/2006 | Document Production Expense (Guidance Software - retrieval of documents from Batties' hard drive) | 2,655.00 |
| 5/19/2006 | UPS Delivery charges | 28.19 |
| 5/19/2006 | UPS Delivery charges | 17.52 |
| 5/19/2006 | UPS Delivery charges | 17.52 |
| 5/19/2006 | UPS Delivery charges | 19.58 |
| 5/19/2006 | UPS Delivery charges | 17.52 |

**Cooter, Mangold, Tompert & Karas, LLP**                                                    Page: 6

| Date | Description | Amount |
|---|---|---|
| 5/23/2006 | Witness Fee (Impact Strategies) | 45.00 |
| 5/23/2006 | UPS Delivery charges | 11.86 |
| 5/23/2006 | Expert Witness fee (Credit/Void - United States Postal Service) | -45.00 |
| 5/23/2006 | Witness Fee (Judy Smith) | 45.00 |
| 5/23/2006 | UPS Delivery charges | 11.86 |
| 5/23/2006 | Hearing/Trial Transcript Charge (May 4, 2006 Preliminary Injunction Hearing) | 121.18 |
| 5/24/2006 | In-House Messenger (Washington, DC) | 22.00 |
| 5/24/2006 | Parking Fee (Court) | 1.50 |
| 5/24/2006 | In-House Messenger (D.C. Superior Court) | 34.00 |
| 5/30/2006 | Hotel charges (Delaney Deposition - New York) | 57.38 |
| 5/30/2006 | Photocopy charges (transcripts) | 270.75 |
| 5/31/2006 | Optical Scanning | 465.25 |
| 5/31/2006 | Westlaw Usage | 913.87 |
| 5/31/2006 | Postage | 1.26 |
| 5/31/2006 | Fax charges | 390.00 |
| 5/31/2006 | Photocopy charges | 181.75 |
| | Sub-total Expenses: | 14,755.71 |

**Payments**

| Date | | | Amount |
|---|---|---|---|
| 5/17/2006 | Payment | Thank you | 285,407.59 |
| | | Sub-total Payments: | 285,407.59 |

| | |
|---|---|
| Total Current Billing: | 76,797.71 |
| Previous Balance Due: | 0.00 |
| **Total Now Due:** | **76,797.71** |

# Cooter, Mangold, Tompert & Karas, LLP

5301 Wisconsin Ave N.W.,Ste 500
Washington DC 20015
(202) 537-0700

Statement as of June 30, 2006
Statement No. 480

Morton A. Bender
1025 Connecticut Avenue, N.W.
Suite 606
Washington, DC  20036

IFSB-2005 Annual Meeting Irregularities/1:06CV00092
Client/Mater#1008-003.002

**Professional Fees**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/9/2006 | DAC | Aborted depositions; meeting with client; email exchanges | 1.50 | 500.00 | 750.00 |
| 6/1/2006 | DAC | Office conference with DSM; review proxy materials; draft letter to Court ; telephone conference with Bruton | 4.30 | 600.00 | 2,580.00 |
| 6/1/2006 | DSM | Review IFSB proxy materials and telephone conference with D. Munchnikoff; telephone conference with Freedman; office conference with Dale Cooter; telephone conference with E. Beckenhauer (J. Collyer clerk); draft Notification to Court about Proxy Materials | 0.30 | 475.00 | 142.50 |
| 6/2/2006 | DAC | Meeting with client | 0.30 | 600.00 | 180.00 |
| 6/5/2006 | DAC | Review Munchnikoff draft letter; office conference with Donna Mangold; meeting with Freedman, et al | 1.80 | 600.00 | 1,080.00 |
| 6/5/2006 | DSM | Telephone conference with M. Bender re: Proxy Comment letter issues; office conference with Dale Cooter ; draft inserts to Comment Letter ; telephone conference with Muchnikoff; meeting with Freedman and Muchnikoff; draft additional excerpts, and record citations | 6.60 | 475.00 | 3,135.00 |
| 6/6/2006 | DAC | Telephone conference with client ; review draft Muchnikoff letter | 0.60 | 600.00 | 360.00 |
| 6/6/2006 | DSM | Review proxy comment letter; telephone conference with D. Muchnikoff; exhibits for letter; revise section on broker non-votes | 2.30 | 475.00 | 1,092.50 |
| 6/7/2006 | DAC | Review Mangold proxy inserts; office conference with Donna Mangold | 0.30 | 600.00 | 180.00 |
| 6/7/2006 | DSM | Telephone conference with D. Muchnikoff; telephone conference with E. Hall; revise proxy comment letter; telephone conference with C. Hudson; office conference with Dale Cooter re: Smith deposition | 3.20 | 475.00 | 1,520.00 |
| 6/8/2006 | DAC | Wood deposition; office conference with DSM and ABP; telephone conference with client | 2.80 | 600.00 | 1,680.00 |

**Cooter, Mangold, Tompert & Karas, LLP**                                                    Page: 2

| | | | | | |
|---|---|---|---|---|---|
| 6/8/2006 | DSM | Telephone conference with Strand; telephone conference with Provencio; telephone conference with M. Bender; telephone conference with D. Muchnikoff re: comment letter; review IFSB filing; review e-mail from, and draft e-mail to Provencio; draft e-mail to Hudson; office conference with Dale Cooter and ABP | 1.20 | 475.00 | 570.00 |
| 6/8/2006 | ABP | Deposition exhibits for Woods; office conferences with DSM, DAC; telephone conference with Capitol Process; email Hudson re: document production; telephone conference with Quick Messenger; Draft Subpoena and Notice of Document deposition; | 2.60 | 200.00 | 520.00 |
| 6/9/2006 | DAC | Office conference with DSM and M. Bender; aborted Smith depositions; meeting with client; office conference with DSM and ABP | 1.90 | 600.00 | 1,140.00 |
| 6/9/2006 | DSM | Telephone conference with ABP; office conference with DAC and ABP; "deposition" no show for Impact Strategies and Judy Smith; office conference with Dale Cooter and M. Bender | 0.80 | 475.00 | 380.00 |
| 6/9/2006 | ABP | Telephone conference with DSM; prepare deposition exhibits for Judy Smith/Impact Strategies; office conferences with DSM, DAC re: Judy Smith; telephone conference with Katie at Quick Messenger; telephone conference with Mark Gross at Quick Messenger; | 1.00 | 200.00 | 200.00 |
| 6/12/2006 | DAC | Telephone conference with client | 0.30 | 600.00 | 180.00 |
| 6/13/2006 | DAC | Telephone conference with Munchnikoff | 0.20 | 600.00 | 120.00 |
| 6/13/2006 | DSM | Telephone conference with D. Muchnikoff | 0.20 | 475.00 | 95.00 |
| 6/14/2006 | DSM | Draft correspondence to Holland & Knight | 3.70 | 475.00 | 1,757.50 |
| 6/15/2006 | DAC | Telephone conference with client | 0.30 | 600.00 | 180.00 |
| 6/16/2006 | DAC | Telephone conference with client; telephone conference with Mangold | 0.60 | 600.00 | 360.00 |
| 6/20/2006 | DAC | Review bank filing; telephone conference with client | 0.60 | 600.00 | 360.00 |
| 6/21/2006 | DAC | Telephone conference with Freedman; telephone conference with client ; telephone conference with client; telephone conferences with hall and Issard | 1.60 | 600.00 | 960.00 |
| 6/21/2006 | DSM | Office conference with ABP | 0.20 | 475.00 | 95.00 |
| 6/21/2006 | ABP | Review Batties' hard drive production; office conference with DSM | 0.50 | 200.00 | 100.00 |
| 6/23/2006 | DSM | Telephone conference with Issard | 0.30 | 475.00 | 142.50 |
| 6/23/2006 | ABP | Telephone conference with Martinez; | 0.30 | 200.00 | 60.00 |
| 6/27/2006 | DSM | Telephone conference with M. Bender | 0.20 | 475.00 | 95.00 |
| 6/28/2006 | DAC | Telephone conference with DSM | 0.20 | 600.00 | 120.00 |
| 6/28/2006 | DSM | Telephone conference with DAC | 0.20 | 475.00 | 95.00 |

**Cooter, Mangold, Tompert & Karas, LLP**                                   Page: 3

| 6/29/2006 | DAC | Office conference with DSM | 0.20 | 600.00 | 120.00 |
| 6/29/2006 | DSM | Office conference with Dale Cooter | 0.20 | 475.00 | 95.00 |
| 6/30/2006 | DAC | Review cease and desist order ; various calls this week | 1.80 | 600.00 | 1,080.00 |

Sub-total Fees: 21,525.00

### Rate Summary

| Dale A. Cooter | 1.50 hours at $500.00/hr | 750.00 |
| Dale A. Cooter | 17.80 hours at $600.00/hr | 10,680.00 |
| Donna S. Mangold | 19.40 hours at $475.00/hr | 9,215.00 |
| Adam Pignatelli | 4.40 hours at $200.00/hr | 880.00 |

Total hours: 43.10

**Expenses**

| 6/5/2006 | Special Process Service (Judy Smith - Impact Strategies, Inc. and location research) | 260.00 |
| 6/5/2006 | Special Process Service (Impact Strategies, LLC) | 60.00 |
| 6/7/2006 | Parking Fee (Silver, Freedman & Taft office) | 0.50 |
| 6/7/2006 | In-House Messenger (Silver Freedman & Taft Office) | 22.00 |
| 6/8/2006 | Deposition Transcript charge (Maria Wood) | 450.00 |
| 6/9/2006 | In-House Messenger (Washington, DC) | 22.00 |
| 6/9/2006 | Deposition Transcript charge (Judith Smith) | 185.00 |
| 6/9/2006 | Parking Fee (Quick Messenger Service of DC) | 1.00 |
| 6/9/2006 | Witness Fee (Quick Messenger Service of DC, Inc.) | 10.61 |
| 6/12/2006 | UPS Delivery charges (Guidance Software) | 9.68 |
| 6/20/2006 | Westlaw Usage | 143.27 |
| 6/30/2006 | Photocopy charges | 90.00 |
| 6/30/2006 | Fax charges | 182.00 |
| 6/30/2006 | Postage | 12.56 |
| 6/30/2006 | Optical Scanning | 431.00 |

Sub-total Expenses: 1,879.62

**Payments**

| 6/27/2006 | Payment | Thank You | 76,797.71 |

Sub-total Payments: 76,797.71

**Cooter, Mangold, Tompert & Karas, LLP**

Page: 4

|  |  |
|---|---:|
| Total Current Billing: | 23,404.62 |
| Previous Balance Due: | 0.00 |
| **Total Now Due:** | **23,404.62** |

# Cooter, Mangold, Tompert & Karas, LLP

5301 Wisconsin Ave N.W.,Ste 500
Washington DC 20015
(202) 537-0700

Statement as of July 31, 2006
Statement No. 488

Morton A. Bender
1025 Connecticut Avenue, N.W.
Suite 606
Washington, DC  20036

IFSB-2005 Annual Meeting Irregularities/1:06CV00092
Client/Mater#1008-003.002

**Professional Fees**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/1/2006 | DAC | Review pleadings; office conference with Donna Mangold | 1.20 | 600.00 | 720.00 |
| 7/1/2006 | DSM | Office conference with Dale Cooter | 0.20 | 475.00 | 95.00 |
| 7/10/2006 | KSK | Review briefs regarding Delaware law and federal charter; telephone conference with Judge Collyer's law clerk regarding same | 0.50 | 475.00 | 237.50 |
| 7/12/2006 | ABP | Telephone conference with Michael Korns; Draft email to Korns attaching Finding of Fact; | 0.20 | 200.00 | 40.00 |
| 7/25/2006 | DAC | Telephone conference with JET | 0.20 | 600.00 | 120.00 |
| 7/25/2006 | JET | Telephone conference with DAC; review Judge Collyer's Opinion; telephone conferences with Clerk; telephone conferences with Bender | 1.40 | 475.00 | 665.00 |
| 7/26/2006 | JET | Telephone conference with Bender | 0.20 | 475.00 | 95.00 |
| 7/27/2006 | DAC | Review opinion and various calls last two weeks ; telephone conference with Deckelbaum | 2.80 | 600.00 | 1,680.00 |
| 7/27/2006 | JET | Post bond in Clerk's Office; telephone conference with Judge Collyer's Clerk; telephone conference with Bender | 1.80 | 475.00 | 855.00 |
| 7/28/2006 | DAC | Office conference with Donna Mangold re: depositions | 0.20 | 600.00 | 120.00 |
| 7/28/2006 | DSM | Office conference with Dale Cooter re: depositions | 0.20 | 475.00 | 95.00 |
| 7/31/2006 | DAC | Telephone conference with DSM ; review term sheet; telephone conferences with client; telephone conference with Freedman; telephone conferences with Strand; telephone conference with Deckelbaum | 2.00 | 600.00 | 1,200.00 |
| 7/31/2006 | DSM | Review settlement proposal; office conference with Adam Pignatelli re: discovery issues; telephone conference with DAC; telephone conference with M. Bender | 0.30 | 475.00 | 142.50 |
| 7/31/2006 | ABP | Office conferences with DSM; draft letter to Dudley re: depositions; draft letter to Strand re: depositions; draft Deposition Notices | 3.60 | 200.00 | 720.00 |

**Cooter, Mangold, Tompert & Karas, LLP**                                                                   Page: 2

|                          |                          | Sub-total Fees:    | 6,785.00 |

### Rate Summary

| Dale A. Cooter    | 6.40 hours at $600.00/hr | 3,840.00 |
| Karen S. Karas    | 0.50 hours at $475.00/hr | 237.50   |
| Donna S. Mangold  | 0.70 hours at $475.00/hr | 332.50   |
| Adam Pignatelli   | 3.80 hours at $200.00/hr | 760.00   |
| James E. Tompert  | 3.40 hours at $475.00/hr | 1,615.00 |
| Total hours:      | 14.80                    |          |

**Expenses**

| 7/26/2006 | In-House Messenger (Washington, DC) |                     | 22.00  |
| 7/30/2006 | Westlaw Usage                       |                     | 171.50 |
| 7/31/2006 | Fax charges                         |                     | 5.00   |
| 7/31/2006 | Photocopy charges                   |                     | 22.00  |
| 7/31/2006 | Optical Scanning                    |                     | 19.25  |
|           |                                     | Sub-total Expenses: | 239.75 |

**Payments**

| 7/27/2006 | Payment | Thank you | 23,404.62 |
|           |         | Sub-total Payments: | 23,404.62 |

| Total Current Billing: | 7,024.75 |
| Previous Balance Due:  | 0.00     |
| **Total Now Due:**     | 7,024.75 |

# Cooter, Mangold, Tompert & Karas, LLP

5301 Wisconsin Ave N.W.,Ste 500
Washington DC 20015
(202) 537-0700

Statement as of August 31, 2006
Statement No. 526

Morton A. Bender
1025 Connecticut Avenue, N.W.
Suite 606
Washington, DC  20036

IFSB-2005 Annual Meeting Irregularities/1:06CV00092
Client/Mater#1008-003.002

| Professional Fees | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/1/2006 | DAC | Telephone conference with Strand; telephone conference with client; office conference with DSM | 0.80 | 600.00 | 480.00 |
| 8/1/2006 | DSM | Office conference with Dale Cooter; office conference with Adam Pignatelli ; telephone conference with M. Bender; review and revise letters re: discovery schedule and document compliance | 0.80 | 475.00 | 380.00 |
| 8/1/2006 | ABP | Office conferences with DSM; draft letter to Strand, Provencio, Hudson re: document production; draft and edit letter to Strand, Provencio, Hudson re: depositions; Draft and edit deposition notices | 3.20 | 225.00 | 720.00 |
| 8/2/2006 | DAC | Settlement meeting with Strand et al; telephone conferences with Ryan and Bruton; telephone conferences with Freedman; telephone conference with Deckelbaum; telephone conference with Strand; telephone conference with client | 4.80 | 600.00 | 2,880.00 |
| 8/2/2006 | DSM | Meeting with Strand, et al | 2.20 | 475.00 | 1,045.00 |
| 8/3/2006 | DAC | Status conference; telephone conference with client; telephone conference with Strand; office conference with DSM; telephone conferences with Bruton; telephone conference with Mills | 3.80 | 600.00 | 2,280.00 |
| 8/3/2006 | DSM | Status conference; telephone conference with M. Bender; telephone conference with Strand; office conferences with Dale Cooter | 2.40 | 475.00 | 1,140.00 |
| 8/4/2006 | DAC | Review Strand email exchange; telephone conference with client; telephone conferences with Bruton | 1.10 | 600.00 | 660.00 |
| 8/7/2006 | DAC | Review Ryan letter; telephone conference with Client, Issard, Freedman and Deckelbaum; office conference with DSM | 1.40 | 600.00 | 840.00 |
| 8/7/2006 | DSM | Legal research re: amending/dismissing claims; office conference with Dale Cooter; telephone conference with | 3.20 | 475.00 | 1,520.00 |

**Cooter, Mangold, Tompert & Karas, LLP**                                      Page: 2

|          |     | M. Bender; telephone conference with Isard; telephone conference with Freedman; telephone conference with Deckelbaum |      |        |          |
|----------|-----|--------------------------------------------------------------------------------------------------------------------|------|--------|----------|
| 8/8/2006 | DSM | Draft Amended Complaint; telephone conference with ABP | 4.90 | 475.00 | 2,327.50 |
| 8/8/2006 | ABP | Telephone conference with DSM; prepare discovery subpoenas | 0.80 | 225.00 | 180.00 |
| 8/9/2006 | DAC | Telephone conferences with client; telephone conference with Freedman; review draft Amended Complaint; office conference with DSM and ABP | 1.90 | 600.00 | 1,140.00 |
| 8/9/2006 | DSM | Draft First Amended Complaint and Motion for leave to Amend; office conference with DAC, ABP | 7.40 | 475.00 | 3,515.00 |
| 8/9/2006 | ABP | Office conference with DAC, DSM; draft subpoenas | 0.30 | 225.00 | 67.50 |
| 8/10/2006 | DAC | Telephone conference with client; telephone conference with Strand | 0.70 | 600.00 | 420.00 |
| 8/10/2006 | DSM | Finalize Amended Complaint and motion ; office conference with ABP | 1.40 | 475.00 | 665.00 |
| 8/10/2006 | ABP | Office conferences with DSM; draft email to Strand, Kalbian, Baker; draft and edit subpoenas and notices of depositions | 1.50 | 225.00 | 337.50 |
| 8/11/2006 | DAC | Telephone conference with Bruton | 0.40 | 600.00 | 240.00 |
| 8/11/2006 | ABP | Draft letter to Strand, Kalbian; Draft and edit deposition notices, subpoenas | 0.70 | 225.00 | 157.50 |
| 8/14/2006 | DAC | Telephone conferences with client; telephone conference with Freedman; telephone confernece with Nelson | 1.70 | 600.00 | 1,020.00 |
| 8/14/2006 | ABP | Email correspondence with DSM; draft and edit document requests and subpoenas; draft letter to Strand, Kalbian | 3.80 | 225.00 | 855.00 |
| 8/15/2006 | DAC | Meeting with Bender et al; review Youngentob resignation; telephone conference with Bruton; review discovery pleadings | 2.20 | 600.00 | 1,320.00 |
| 8/15/2006 | ABP | Draft Subpoenas and Document Requests; telephone conferences with Bombet Cashio, Ellen (J&E), Donnelly & Associates; email correspondence with DSM | 3.60 | 225.00 | 810.00 |
| 8/16/2006 | DAC | Telephone conferences with Wilson; Deckelbaum; and Freedman; telephone conference with Isard; telephone conference with client; telephone conference with Bruton | 2.80 | 600.00 | 1,680.00 |
| 8/16/2006 | ABP | Prepare Subpoenas for service | 0.10 | 225.00 | 22.50 |
| 8/17/2006 | DAC | Office Conference with Bender, Freedman, Deckelbaum, Bruton, Karas | 1.50 | 600.00 | 900.00 |
| 8/17/2006 | KSK | Telephone conferences with Dale Cooter; office conference with Adam Pignatelli regarding appellate issues; office conference with DAC | 0.80 | 475.00 | 380.00 |
| 8/17/2006 | ABP | Office conference with KSK; legal research | 1.50 | 225.00 | 337.50 |

**Cooter, Mangold, Tompert & Karas, LLP**                                                      Page: 3

| 8/18/2006 | DAC | Telephone conference with KSK | 0.20 | 600.00 | 120.00 |
|---|---|---|---|---|---|
| 8/18/2006 | KSK | Legal research regarding appellate issues; Office conferences with Adam Pignatelli; telephone conferences with Dale Cooter | 2.00 | 475.00 | 950.00 |
| 8/18/2006 | ABP | Office conferences with KSK; legal research; draft memo re jurisdiction; telephone conference with Clerk's office | 4.00 | 225.00 | 900.00 |
| 8/21/2006 | KSK | Office conference with ABP | 0.20 | 475.00 | 95.00 |
| 8/21/2006 | ABP | Draft Certificate re Discovery; review deposition schedule; office conference with KSK | 0.30 | 225.00 | 67.50 |
| 8/22/2006 | DAC | Office conference with DSM | 0.20 | 600.00 | 120.00 |
| 8/22/2006 | KSK | Office conference with Donna Mangold regarding appellate issues | 0.30 | 475.00 | 142.50 |
| 8/22/2006 | DSM | Telephone conference with DAC; office conference with Karen Karas; office conference with Adam Pignatelli; telephone conference with Strand; telephone conference with Beckenhauer (J. Collyer's law clerk); legal research re: Motion to Stay; review various filings by bank and directors | 3.20 | 475.00 | 1,520.00 |
| 8/22/2006 | ABP | Telephone conference with J&E; office conference with KSK | 0.20 | 225.00 | 45.00 |
| 8/23/2006 | DAC | Office conference with DSM | 0.20 | 600.00 | 120.00 |
| 8/23/2006 | DSM | Telephone conference with M. Bender; telephone conference with DAC; office conference with Adam Pignatelli re: reply to Opposition to Motion to Amend; legal research re: stay/loss of jurisdiction | 4.20 | 475.00 | 1,995.00 |
| 8/23/2006 | ABP | Telephone conference with DSM; review local rules; office conference with DSM; review local rules | 0.50 | 225.00 | 112.50 |
| 8/24/2006 | DAC | Office conference with DSM | 0.20 | 600.00 | 120.00 |
| 8/24/2006 | DSM | Legal research re: Opposition to Stay; telephone conferences with: M. Bender; DAC; N. Deckelbaum; P. Strand; H. Kalbian; M. Baker; review e-mail from and draft e-mail to Chashawn White (J. Collyer clerk); draft Opposition to Motion for Stay | 7.80 | 475.00 | 3,705.00 |
| 8/25/2006 | DAC | Office conference with DSM | 0.20 | 600.00 | 120.00 |
| 8/25/2006 | DSM | Finalize Opposition to Motion for Stay; telephone conferences with Bender; DAC; Deckelbaum; Isard; Hall; J. Crockett; draft e-mail to and review e-mail from Beckenhauer and White (court) re briefing and hearing | 6.40 | 475.00 | 3,040.00 |
| 8/27/2006 | DAC | Review brief; review IFSB contracts; telephone conference with Mangold | 1.20 | 600.00 | 720.00 |
| 8/27/2006 | DSM | Office conference with DAC | 0.20 | 475.00 | 95.00 |
| 8/28/2006 | DAC | Office conference with DSM; meeting with client; | 2.70 | 600.00 | 1,620.00 |

**Cooter, Mangold, Tompert & Karas, LLP**                                                  Page: 4

|            |     | telephone conference with Court et al |      |       |           |
|------------|-----|----------------------------------------|------|-------|-----------|
| 8/28/2006  | DSM | Legal research re: reply to opposition to amend motion; telephone conference with Judge Collyer et al; meeting with M. Bender re: strategy; office conference with Dale Cooter; telephone conference with S. Neal (counsel for Thompson) | 2.20 | 475.00 | 1,045.00 |
| 8/29/2006  | DAC | Review stay opinion; telephone conference with Issard; office conference with DSM; telephone conference with Fitzgerald; telephone conferences with Provencio; telephone conferences with Deckelbaum; telephone conference with Freedman; telephone conferences with client; telephone conference with client | 3.10 | 600.00 | 1,860.00 |
| 8/29/2006  | DSM | Legal research re: Motion to Amend, res judicata and jury trial; telephone conference with Provencio; review opinion; office conference with Dale Cooter; office conference with Adam Pignatelli re: depositions; legal research re: motion for summary affirmance | 7.60 | 475.00 | 3,610.00 |
| 8/29/2006  | ABP | Office conferences with DSM; telephone conferences with J&E, Bombet & Assocs, Donnelly & Assocs; Cunningham Assocs; draft letter to Judy Smith; draft letter to Fred Cooke; legal research; draft Motion for Summary Affirmance | 1.50 | 225.00 | 337.50 |
| 8/30/2006  | DSM | Legal research re: motion for summary affirmance; telephone conference with N. Deckelbaum | 7.10 | 475.00 | 3,372.50 |
| 8/30/2006  | ABP | Draft letter to Chad Robert re: deposition | 0.20 | 225.00 | 45.00 |
| 8/30/2006  | NCS | E-File Plaintiffs' Reply In Further Support Of Their Motion To Amend The Complaint | 0.40 | 90.00 | 36.00 |
| 8/31/2006  | DSM | Motion for summary affirmance | 6.10 | 475.00 | 2,897.50 |

Sub-total Fees:                    57,131.00

### Rate Summary

| | | |
|---|---|---|
| Dale A. Cooter | 31.10 hours at $ 600.00/hr | 18,660.00 |
| Karen S. Karas | 3.30 hours at $ 475.00/hr | 1,567.50 |
| Donna S. Mangold | 67.10 hours at $ 475.00/hr | 31,872.50 |
| Adam Pignatelli | 22.20 hours at $ 225.00/hr | 4,995.00 |
| Natasha C. Shannon | 0.40 hours at $ 90.00/hr | 36.00 |
| Total hours: | 124.10 | |

**Expenses**

| | | |
|---|---|---|
| 7/27/2006 | Witness Fee (Doley Securities, LLC) | 42.00 |
| 8/15/2006 | UPS Delivery charges | 19.88 |
| 8/15/2006 | Witness Fee (Jeffrey Thompson) | 45.00 |

**Cooter, Mangold, Tompert & Karas, LLP**                                       Page: 5

| Date | Description | Amount |
|---|---|---|
| 8/15/2006 | UPS Delivery charges | 17.76 |
| 8/16/2006 | Parking Fee (Washington, DC) | 0.50 |
| 8/16/2006 | In-House Messenger (Delivery - Washington, DC) | 22.00 |
| 8/31/2006 | Postage | 15.72 |
| 8/31/2006 | Fax charges | 264.00 |
| 8/31/2006 | Photocopy charges | 1.50 |
| 8/31/2006 | Optical Scanning | 156.25 |

|  | Sub-total Expenses: | 584.61 |
|---|---|---|
|  | Total Current Billing: | 57,715.61 |
|  | Previous Balance Due: | 7,024.75 |
|  | **Total Now Due:** | **64,740.36** |

# Cooter, Mangold, Tompert & Karas, LLP

5301 Wisconsin Ave N.W.,Ste 500
Washington DC 20015
(202) 537-0700

Statement as of September 30, 2006
Statement No. 608

Morton A. Bender
1025 Connecticut Avenue, N.W.
Suite 606
Washington, DC  20036

IFSB-2005 Annual Meeting Irregularities/1:06CV00092
Client/Mater#1008-003.002

| Professional Fees | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/1/2006 | DAC | Meeting with Bender et al | 2.00 | 600.00 | 1,200.00 |
| 9/1/2006 | DSM | Meeting with M. Bender et al | 2.00 | 475.00 | 950.00 |
| 9/5/2006 | DAC | Telephone conference with client | 0.30 | 600.00 | 180.00 |
| 9/5/2006 | DSM | Legal research and draft Motion for Summary Affirmance | 4.30 | 475.00 | 2,042.50 |
| 9/5/2006 | ABP | Office conference with DSM; Draft letter to Cooke; | 0.20 | 200.00 | 40.00 |
| 9/6/2006 | DAC | Telephone conference with Deckelbaum ; monthly file review; telephone conference with Youngentob lawyer | 0.80 | 600.00 | 480.00 |
| 9/6/2006 | DSM | Draft motion for summary affirmance | 5.10 | 475.00 | 2,422.50 |
| 9/7/2006 | DAC | Telephone conference with client ; telephone conference with client ; telephone conference with Jones ; telephone conferences with Deckelbaum; meeting with Canada | 1.70 | 600.00 | 1,020.00 |
| 9/7/2006 | DSM | Telephone conference with Nat Jones; telephone conference with V. Canada | 0.60 | 475.00 | 285.00 |
| 9/8/2006 | DAC | Telephone conference with client ; telephone conference with Fitzgerald lawyer ; review draft motion in Court of Appeals | 1.40 | 600.00 | 840.00 |
| 9/8/2006 | DSM | Draft Motion for Summary affirmance | 3.40 | 475.00 | 1,615.00 |
| 9/9/2006 | DAC | Telephone conference with client | 0.30 | 600.00 | 180.00 |
| 9/11/2006 | DAC | Telephone conference with client ; telephone conference with Cobb lawyer ; review final motion | 0.90 | 600.00 | 540.00 |
| 9/11/2006 | DSM | Finalize motion for summary affirmance | 3.70 | 475.00 | 1,757.50 |
| 9/11/2006 | ABP | Email correspondence with Christie Hudson; | 0.20 | 200.00 | 40.00 |
| 9/12/2006 | ABP | Email correspondence with Hudson; draft Wilmot Notice of Deposition; email correspondence with Cooke; | 0.70 | 200.00 | 140.00 |
| 9/13/2006 | DAC | Telephone conference with Deckelbaum ; telephone conference with client ; telephone conference with | 0.90 | 600.00 | 540.00 |

**Cooter, Mangold, Tompert & Karas, LLP**                                                          Page: 2

|            |     | Fitzgerald lawyer                                                                                                                                                                                                                                                            |      |        |          |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
| 9/13/2006  | ABP | Office conference with DSM; draft letter to Strand, Cooke;                                                                                                                                                                                                                   | 0.50 | 200.00 | 100.00   |
| 9/14/2006  | DSM | Telephone conferences with M. Bender ; review Reed Smith memo re: billing                                                                                                                                                                                                    | 0.40 | 475.00 | 190.00   |
| 9/15/2006  | DAC | Review washington teacher memo; telephone conference with client ; telephone conference with Deckelbaum ; telephone conference with client                                                                                                                                   | 0.90 | 600.00 | 540.00   |
| 9/16/2006  | DAC | Meeting with client                                                                                                                                                                                                                                                          | 1.00 | 600.00 | 600.00   |
| 9/18/2006  | DAC | Telephone conference with Cobb lawyer ; office conference with KSK; meeting with Jay and Morty ; office conference with DSM                                                                                                                                                    | 2.20 | 600.00 | 1,320.00 |
| 9/18/2006  | KSK | Legal research and office conference with Dale Cooter regarding Jay Bender's wage claim                                                                                                                                                                                       | 1.00 | 475.00 | 475.00   |
| 9/18/2006  | DSM | Office conference with Dale Cooter; review Wilmot supplemental production                                                                                                                                                                                                     | 0.30 | 475.00 | 142.50   |
| 9/19/2006  | DAC | Telephone conferences with Deckelbaum ; wilmot deposition ; telephone conference with client; telephone conference with Bruton; telephone conference with proposed director; telephone conference with Deckelbaum ; telephone conference with client                          | 4.50 | 600.00 | 2,700.00 |
| 9/19/2006  | DSM | Office conference with Adam Pignatelli re: exhibits; deposition of Wilmot                                                                                                                                                                                                     | 1.50 | 475.00 | 712.50   |
| 9/19/2006  | ABP | Prepare Wilmot deposition exhibits; draft memo; office conference with DSM;                                                                                                                                                                                                   | 2.40 | 200.00 | 480.00   |
| 9/20/2006  | DAC | Telephone conferences with client                                                                                                                                                                                                                                            | 0.60 | 600.00 | 360.00   |
| 9/20/2006  | DSM | Telephone conference with Carlos Provencio                                                                                                                                                                                                                                   | 0.20 | 475.00 | 95.00    |
| 9/21/2006  | DAC | Office conference with Karen Karas; review dismissal stipulation; telephone conference with Deckelbaum ; telephone conference with Canada; review dismissal stipulation ; telephone conference with client                                                                     | 0.80 | 600.00 | 480.00   |
| 9/21/2006  | KSK | Office conference with Dale Cooter regarding dismissal; review rules; telephone conference with Van Canada; draft Stipulation of Dismissal; office conference with Dale Cooter; telephone conference with DAC and Van Canada                                                   | 1.40 | 475.00 | 665.00   |
| 9/22/2006  | DAC | Telephone conference with strand                                                                                                                                                                                                                                             | 0.30 | 600.00 | 180.00   |
| 9/24/2006  | DAC | Review opposition to summary affirmance                                                                                                                                                                                                                                      | 0.50 | 600.00 | 300.00   |
| 9/25/2006  | DAC | Telephone conference with Bruton ; telephone conference with OTS enforcement lawyer                                                                                                                                                                                           | 0.80 | 600.00 | 480.00   |
| 9/25/2006  | DSM | Telephone conference with Noelle Kurtin at OTS re: document request; telephone conference with C. Hudson                                                                                                                                                                      | 0.60 | 475.00 | 285.00   |
| 9/25/2006  | ABP | Review UPS production; draft letter to Hudson;                                                                                                                                                                                                                               | 0.50 | 200.00 | 100.00   |

**Cooter, Mangold, Tompert & Karas, LLP**                                    Page: 3

| Date | | Description | | | |
|------|------|------|------|------|------|
| 9/26/2006 | DAC | Telephone conference with Stewart | 0.30 | 600.00 | 180.00 |
| 9/26/2006 | DSM | Telephone conference with C. Hudson | 0.20 | 475.00 | 95.00 |
| 9/26/2006 | ABP | Office conferences with NCS; office conference with LLO; | 0.50 | 200.00 | 100.00 |
| 9/26/2006 | NCS | Document Production by E-mail to Noelle Kurtin of OTS | 6.30 | 90.00 | 567.00 |
| 9/27/2006 | DSM | Draft Reply to Motion for Summary Affirmance | 4.30 | 475.00 | 2,042.50 |
| 9/28/2006 | DAC | Review draft reply in Court of Appeals | 0.40 | 600.00 | 240.00 |
| 9/28/2006 | DSM | Draft Reply Brief | 5.10 | 475.00 | 2,422.50 |
| 9/29/2006 | DAC | Telephone conference with client ; review reply re summary affirmance | 0.60 | 600.00 | 360.00 |
| 9/29/2006 | DSM | Draft REply brief | 4.60 | 475.00 | 2,185.00 |
| | | | | Sub-total Fees: | 32,669.50 |

### Rate Summary

| | | |
|------|------|------|
| Dale A. Cooter | 21.20 hours at $600.00/hr | 12,720.00 |
| Karen S. Karas | 2.40 hours at $475.00/hr | 1,140.00 |
| Donna S. Mangold | 36.30 hours at $475.00/hr | 17,242.50 |
| Adam Pignatelli | 5.00 hours at $200.00/hr | 1,000.00 |
| Natasha C. Shannon | 6.30 hours at $90.00/hr | 567.00 |
| Total hours: | 71.20 | |

### Expenses

| Date | Description | Amount |
|------|------|------|
| 8/15/2006 | Special Process Service (Attempted Service on Doley/Doley Securities, Inc.) | 90.00 |
| 8/31/2006 | Photocopy charges | 4.50 |
| 8/31/2006 | Postage | 0.39 |
| 9/11/2006 | Witness Fee (CREDIT/VOID - Harold Doley) | -50.00 |
| 9/11/2006 | Witness Fee (CREDIT/VOID - Doley Securities, Inc.) | -42.00 |
| 9/29/2006 | Postage | 2.73 |
| 9/29/2006 | Photocopy charges | 44.75 |
| 9/29/2006 | Optical Scanning | 187.25 |
| 9/29/2006 | Westlaw Usage | 1,141.40 |
| 9/29/2006 | In-House Messenger (filing at U.S. Court of Appeals) | 34.00 |
| 9/29/2006 | Optical Scanning | 0.25 |
| 9/29/2006 | Fax charges | 8.00 |
| 9/29/2006 | In-House Messenger (delivery in Washington, DC) | 22.00 |
| | Sub-total Expenses: | 1,443.27 |

**Cooter, Mangold, Tompert & Karas, LLP**                                        Page:  4

**Payments**

| 9/12/2006 | Payment | Thank You | 64,740.36 |
| | | Sub-total Payments: | 64,740.36 |

| | | |
|---|---|---|
| Total Current Billing: | 34,112.77 |
| Previous Balance Due: | 0.00 |
| **Total Now Due:** | **34,112.77** |

# Cooter, Mangold, Tompert & Karas, LLP

5301 Wisconsin Ave N.W.,Ste 500
Washington DC 20015
(202) 537-0700

Statement as of October 31, 2006
Statement No. 624

Morton A. Bender
1025 Connecticut Avenue, N.W.
Suite 606
Washington, DC  20036

IFSB-2005 Annual Meeting Irregularities/1:06CV00092
Client/Mater#1008-003.002

| Professional Fees | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/2/2006 | DAC | Telephone conference with Strand; telephone conference with client ; office conference with DSM | 0.80 | 600.00 | 480.00 |
| 10/2/2006 | DSM | Finalize brief for filing; telephone conference with Strand; office conference with Dale Cooter | 1.90 | 475.00 | 902.50 |
| 10/5/2006 | DAC | Telephone conference with client ; telephone conference with Deckelbaum | 0.60 | 600.00 | 360.00 |
| 10/10/2006 | DSM | Notice of Appearance | 0.20 | 475.00 | 95.00 |
| 10/14/2006 | DAC | Telephone conferences with client | 0.40 | 600.00 | 240.00 |
| 10/16/2006 | DAC | Office conference with DSM | 0.20 | 600.00 | 120.00 |
| 10/16/2006 | DSM | Office conference with Dale Cooter | 0.20 | 475.00 | 95.00 |
| 10/17/2006 | DAC | Monthly file review ; review Nasdaq letter; telephone conference with Muchnikoff | 0.50 | 600.00 | 300.00 |
| 10/18/2006 | DAC | Telephone conference with client ; telephone conference with Deckelbaum | 1.00 | 600.00 | 600.00 |
| 10/19/2006 | DAC | Telephone conference with Canada; office conference with Donna Mangold | 0.50 | 600.00 | 300.00 |
| 10/19/2006 | DSM | Telephone conference with V. Canada, and attention re: documents ; office conference with DAC | 0.50 | 475.00 | 237.50 |
| 10/20/2006 | DAC | Telephone conference with Deckelbaum ; telephone conferences with Canada | 0.90 | 600.00 | 540.00 |
| 10/23/2006 | DAC | Telephone conference with client | 0.30 | 600.00 | 180.00 |
| 10/24/2006 | DAC | Telephone conference with client | 0.30 | 600.00 | 180.00 |
| 10/25/2006 | DSM | Telephone conference with Van Canada | 0.20 | 475.00 | 95.00 |
| 10/27/2006 | DAC | Review Hall material | 0.60 | 600.00 | 360.00 |
| 10/27/2006 | DSM | Telephone conference with M. Bender; review document; telephone conference with V. Canada | 0.40 | 475.00 | 190.00 |

**Cooter, Mangold, Tompert & Karas, LLP**                                    Page: 2

|  |  | Sub-total Fees: | 5,275.00 |
|---|---|---|---|

### Rate Summary

| | | | |
|---|---|---|---|
| Dale A. Cooter | 6.10 hours at $600.00/hr | 3,660.00 | |
| Donna S. Mangold | 3.40 hours at $475.00/hr | 1,615.00 | |
| Total hours: | 9.50 | | |

**Expenses**

| | | | |
|---|---|---|---|
| 9/19/2006 | Deposition Transcript charge (David Wilmot) | | 237.00 |
| 10/10/2006 | In-House Messenger (Filing at Court of Appeals) | | 34.00 |
| 10/10/2006 | Parking Fee (Court) | | 1.50 |
| 10/24/2006 | Westlaw Usage | | 254.05 |
| 10/31/2006 | Postage | | 3.66 |
| 10/31/2006 | Photocopy charges | | 8.25 |
| 10/31/2006 | Optical Scanning | | 23.50 |
| | | Sub-total Expenses: | 561.96 |

| | |
|---|---|
| Total Current Billing: | 6,348.68 |
| Prior Balance Due: | 34,112.77 |
| Total Payments: | 0.00 |
| Past Due Balance: | 34,112.77 |
| Total Current Billing: | 6,348.68 |
| **TOTAL NOW DUE:** | **40,461.45** |

# Cooter, Mangold, Tompert & Karas, LLP

5301 Wisconsin Ave N.W.,Ste 500
Washington DC 20015
(202) 537-0700

Statement as of November 30, 2006
Statement No. 695

Morton A. Bender
1025 Connecticut Avenue, N.W.
Suite 606
Washington, DC 20036

IFSB-2005 Annual Meeting Irregularities/1:06CV00092
Client/Mater#1008-003.002

| Professional Fees | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/1/2006 | DAC | Telephone conference with Deckelbaum; telephone conference with Bruton | 0.50 | 600.00 | 300.00 |
| 11/3/2006 | DAC | Review Washington Teacher's Union material; meeting with client; telephone conferences with Deckelbaum | 0.50 | 600.00 | 300.00 |
| 11/20/2006 | DAC | Telephone conference with Freedman; telephone conference with Deckelbaum; telephone conference with client | 0.90 | 600.00 | 540.00 |
| 11/27/2006 | DAC | Office conference with DSM; meeting with Morty, et al | 2.40 | 600.00 | 1,440.00 |
| 11/27/2006 | DSM | Office conference with Dale Cooter; telephone conference with Van Canada | 0.30 | 475.00 | 142.50 |
| 11/30/2006 | DAC | Telephone conference with client | 0.20 | 600.00 | 120.00 |
| | | | | Sub-total Fees: | 2,842.50 |

### Rate Summary

| | | | |
|---|---|---|---|
| Dale A. Cooter | 4.50 hours at $600.00/hr | 2,700.00 | |
| Donna S. Mangold | 0.30 hours at $475.00/hr | 142.50 | |
| Total hours: | 4.80 | | |

### Expenses

| | | | |
|---|---|---|---|
| 8/28/2006 | Telephone Conference Operator charges (Telephone Conference with Judge Collyer and Peter Strand) | | 225.42 |
| 9/29/2006 | Optical Scanning | | 2.25 |
| 10/2/2006 | Special Process Service (Service on Chad Robert; attempted service for Doley Securities; Cecilia H. Robert) | | 260.00 |
| 10/31/2006 | Postage | | 0.39 |
| 11/7/2006 | Witness Fee (CREDIT - Doley Securities, Inc. Custodian of Records, Check #4605 Voided) | | -42.00 |

**Cooter, Mangold, Tompert & Karas, LLP**                                         Page: 2

| | | |
|---|---|---:|
| 11/7/2006 | Witness Fee - CREDIT (Resthaven Memorial Park - Check # 4603 Voided) | -47.00 |
| 11/7/2006 | Witness Fee - CREDIT (Majestic Life Insurance - Check # 4602 Voided) | -45.00 |
| 11/7/2006 | Witness Fee - CREDIT (Majestic Mortuary Services, Inc. - Check # 4601 Voided) | -45.00 |
| 11/7/2006 | Witness Fee - CREDIT (Cecilia H. Robert - Check # 4604 Voided) | -45.00 |
| 11/30/2006 | Optical Scanning | 7.00 |
| 11/30/2006 | Postage | 0.39 |

|  |  |
|---|---:|
| Sub-total Expenses: | 271.45 |
| Total Current Billing: | 3,113.95 |
| Prior Balance Due: | 40,461.45 |
| Total Payments: | 0.00 |
| Past Due Balance: | 40,461.45 |
| Total Current Billing: | 3,113.95 |
| **TOTAL NOW DUE:** | **43,575.40** |

# Cooter, Mangold, Tompert & Karas, LLP

5301 Wisconsin Ave N.W.,Ste 500
Washington DC 20015
(202) 537-0700

Statement as of December 31, 2006
Statement No. 751

Morton A. Bender
1025 Connecticut Avenue, N.W.
Suite 606
Washington, DC  20036

IFSB-2005 Annual Meeting Irregularities/1:06CV00092
Client/Mater#1008-003.002

**Professional Fees**

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 12/5/2006 | DAC | Telephone conference with Vann Canada | 0.20 | 600.00 | 120.00 |
| 12/19/2006 | DAC | Telephone conference with Wilson | 0.50 | 600.00 | 300.00 |
| 12/20/2006 | DAC | Telephone conference with client | 0.50 | 600.00 | 300.00 |
| 12/21/2006 | DAC | Review letters ; telephone conference with client; telephone conference with Isard; telephone conference with Deckelbaum | 0.90 | 600.00 | 540.00 |
| 12/27/2006 | DAC | Telephone conference with Strand; office conference with Donna Mangold | 0.30 | 600.00 | 180.00 |
| 12/27/2006 | DSM | Office conference with DAC; telephone conference with Strand | 0.20 | 475.00 | 95.00 |
| 12/28/2006 | DSM | Telephone conference with Christie Hudson | 0.20 | 475.00 | 95.00 |
| | | | | Sub-total Fees: | 1,630.00 |

### Rate Summary

| | | | |
|--|--|--|--|
| Dale A. Cooter | 2.40 hours at $600.00/hr | | 1,440.00 |
| Donna S. Mangold | 0.40 hours at $475.00/hr | | 190.00 |
| | Total hours: | 2.80 | |

**Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 12/31/2006 | Optical Scanning | 9.50 |
| 12/31/2006 | Photocopy charges | 1.75 |
| 12/31/2006 | Fax charges | 3.00 |
| | Sub-total Expenses: | 14.25 |
| | Total Current Billing: | 1,644.25 |

**Cooter, Mangold, Tompert & Karas, LLP**

Page: 2

**Payments**

| | | | | |
|---|---|---|---|---|
| 12/27/2006 | Payment | Thank You | | 43,575.40 |
| | | | Sub-total Payments: | 43,575.40 |

| | |
|---|---|
| Prior Balance Due: | 43,575.40 |
| Total Payments: | 43,575.40 |
| Past Due Balance: | 0.00 |
| Total Current Billing: | 1,644.25 |
| **TOTAL NOW DUE:** | **1,644.25** |

# Cooter, Mangold, Tompert & Karas, LLP
5301 Wisconsin Ave N.W.,Ste 500
Washington DC 20015
(202) 537-0700

Statement as of January 31, 2007
Statement No. 826


Morton A. Bender
1025 Connecticut Avenue, N.W.
Suite 606
Washington, DC  20036


IFSB-2005 Annual Meeting Irregularities/1:06CV00092
Client/Mater#1008-003.002

| Professional Fees | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/2/2007 | DAC | Office conference with DSM; telephone conference with Freedman | 0.40 | 600.00 | 240.00 |
| 1/2/2007 | DSM | Telephone conference with M. Bender; office conference with Dale Cooter | 0.20 | 475.00 | 95.00 |
| 1/3/2007 | DSM | Telephone conference with Vann Canada | 0.40 | 475.00 | 190.00 |
| 1/4/2007 | DAC | Telephone conference with client | 0.30 | 600.00 | 180.00 |
| 1/5/2007 | DAC | Office conference with DSM | 0.20 | 600.00 | 120.00 |
| 1/5/2007 | DSM | Telephone conference with N. Deckelbaum; telephone conference with Isard; telephone conference with Bender; office conference with Dale Cooter | 0.50 | 475.00 | 237.50 |
| 1/8/2007 | DSM | Attention re: motion for leave to file motion to dismiss/response time | 0.30 | 475.00 | 142.50 |
| 1/8/2007 | NCS | Print Efiling - Defendants Motion For Leave (for scan) | 0.20 | 90.00 | 18.00 |
| 1/9/2007 | DAC | Telephone conferences with client | 0.50 | 600.00 | 300.00 |
| 1/10/2007 | DAC | Telephone conference with Bruton | 0.50 | 600.00 | 300.00 |
| 1/12/2007 | DAC | Review motion to dismiss | 0.50 | 600.00 | 300.00 |
| 1/14/2007 | DAC | Telephone conference with DSM re: potential PSRA motion | 0.20 | 600.00 | 120.00 |
| 1/14/2007 | DSM | Telephone conference with DAC re: potential PSRA motion | 0.20 | 475.00 | 95.00 |
| 1/17/2007 | DAC | Office conference with DSM re: opposition to Motion to Dismiss; telephone conferences with client; telephone conference with Vann Canada; telephone conferences with Deckelbaum | 1.10 | 600.00 | 660.00 |
| 1/17/2007 | DSM | Office conference with Dale Cooter re: opposition to Motion to Dismiss; draft opposition | 2.20 | 475.00 | 1,045.00 |
| 1/18/2007 | DAC | Telephone conference with client; telephone conference | 0.40 | 600.00 | 240.00 |

**Cooter, Mangold, Tompert & Karas, LLP**                                                           Page: 2

| Date | | Description | Hours | Rate | Amount |
|------|----|-------------|------|------|--------|
| | | with Deckelbaum | | | |
| 1/18/2007 | DSM | Legal research and draft Opposition to Motion to Dismiss for mootness | 6.50 | 475.00 | 3,087.50 |
| 1/19/2007 | DSM | Draft Opposition to Motion to dismiss | 7.70 | 475.00 | 3,657.50 |
| 1/22/2007 | DAC | Office conference with DSM; telephone conference with Vann Canada; telephone conferences with Freedman and Augello; telephone conference with Freedman; telephone conference with Bruton ; telephone conference with client; telephone conference with Isard | 1.80 | 600.00 | 1,080.00 |
| 1/22/2007 | DSM | Telephone conferences with Vann Canada; office conference with Dale Cooter | 0.60 | 475.00 | 285.00 |
| 1/25/2007 | DSM | Draft opposition to Motion to Dismiss | 1.10 | 475.00 | 522.50 |
| 1/26/2007 | DAC | Review draft pleadings; office conference with Donna Mangold | 0.80 | 600.00 | 480.00 |
| 1/26/2007 | DSM | Draft Opposition to Motion to dismiss; office conference with DAC | 5.10 | 475.00 | 2,422.50 |
| 1/29/2007 | DAC | Review brief ; office conference with DSM | 0.70 | 600.00 | 420.00 |
| 1/29/2007 | DSM | Office conference with Dale Cooter; draft Opposition to Motion to dismiss | 2.80 | 475.00 | 1,330.00 |
| 1/30/2007 | DAC | Office conference with Donna Mangold; telephone conference with Vann Canada | 0.50 | 600.00 | 300.00 |
| 1/30/2007 | DSM | Telephone conference with N. Deckelbaum; office conference with Dale Cooter; telephone conference with Vann Canada; telephone conference with M. Bender | 0.60 | 475.00 | 285.00 |
| 1/31/2007 | DAC | Telephone conferences with Vann Canada and Bruton; telephone conference with Freedman; review Kaplan material ; telephone conference with client ; telephone conference with Vann Canada; office conference with DSM | 2.00 | 600.00 | 1,200.00 |
| 1/31/2007 | DSM | Telephone conferences with Vann Canada; office conference with DAC | 0.50 | 475.00 | 237.50 |

Sub-total Fees: 19,590.50

### Rate Summary

| | | | |
|--|--|--|--|
| Dale A. Cooter | 9.90 hours at $600.00/hr | 5,940.00 |
| Donna S. Mangold | 28.70 hours at $475.00/hr | 13,632.50 |
| Natasha C. Shannon | 0.20 hours at $ 90.00/hr | 18.00 |
| | Total hours: | 38.80 | |

**Expenses**

| | | |
|--|--|--|
| 1/31/2007 | Optical Scanning | 44.75 |
| 1/31/2007 | Postage | 0.63 |

**Cooter, Mangold, Tompert & Karas, LLP**                                                                  Page: 3

| 1/31/2007 | Photocopy charges | | | 16.50 |
| 1/31/2007 | Fax charges | | | 11.00 |

|  |  |  | Sub-total Expenses: | 72.88 |
|  |  |  | Total Current Billing: | 19,663.38 |

**Payments**

| 1/22/2007 | Payment | ThankYou | 1,644.25 |
|  |  | Sub-total Payments: | 1,644.25 |

|  | Prior Balance Due: | 1,644.25 |
|  | Total Payments: | 1,644.25 |
|  | Past Due Balance: | 0.00 |
|  | Total Current Billing: | 19,663.38 |
|  | **TOTAL NOW DUE:** | **19,663.38** |

# Cooter, Mangold, Tompert & Karas, LLP

5301 Wisconsin Ave N.W., Ste 500
Washington DC 20015
(202) 537-0700

Statement as of February 28, 2007
Statement No. 896

Morton A. Bender
1025 Connecticut Avenue, N.W.
Suite 606
Washington, DC 20036

IFSB-2005 Annual Meeting Irregularities/1:06CV00092
Client/Mater#1008-003.002

| Professional Fees | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/6/2007 | DAC | Review reply to motion to dismiss | 0.40 | 600.00 | 240.00 |
| 2/16/2007 | DAC | Telephone conference with client; telephone conference with Freedman; office conferences with Donna Mangold ; review Canada pleadings | 1.40 | 600.00 | 840.00 |
| 2/16/2007 | DSM | Office conference with DAC; draft Opposition to Motion to dissolve injunction; telephone conference with vann canada | 5.40 | 475.00 | 2,565.00 |
| 2/17/2007 | DSM | Draft Opposition to Motion to Modify injunction | 2.80 | 475.00 | 1,330.00 |
| 2/19/2007 | DAC | Telephone conference with Canada; review draft opposition to Bank motion; office conference with Donna Mangold | 0.70 | 600.00 | 420.00 |
| 2/19/2007 | DSM | Draft Opposition to Motion to Modify; office conference with DAC | 5.30 | 475.00 | 2,517.50 |
| 2/20/2007 | DSM | Draft Opposition to Motion to Modify injunction; telephone conference with Freedman re: Affidavit for Opposition | 2.40 | 475.00 | 1,140.00 |
| 2/24/2007 | DAC | Review orders; telephone conference with Mangold | 1.00 | 600.00 | 600.00 |
| 2/24/2007 | DSM | Telephone conference with DAC | 0.20 | 475.00 | 95.00 |
| | | | | Sub-total Fees: | 9,747.50 |

### Rate Summary

| | | | |
|---|---|---|---|
| Dale A. Cooter | 3.50 hours at $600.00/hr | 2,100.00 | |
| Donna S. Mangold | 16.10 hours at $475.00/hr | 7,647.50 | |
| Total hours: | 19.60 | | |

### Expenses

| | | |
|---|---|---|
| 2/21/2007 | Westlaw Usage | 307.55 |
| 2/26/2007 | In-House Messenger (delivery in Washington, DC) | 22.00 |
| 2/28/2007 | Photocopy charges | 59.50 |

**Cooter, Mangold, Tompert & Karas, LLP**                                           Page: 2

| | | |
|---|---|---:|
| 2/28/2007 | Postage | 0.39 |
| 2/28/2007 | Fax charges | 112.00 |
| 2/28/2007 | Optical Scanning | 40.00 |

| | |
|---|---:|
| Sub-total Expenses: | 541.44 |
| Total Current Billing: | 10,288.94 |
| Prior Balance Due: | 19,663.38 |
| Total Payments: | 0.00 |
| Past Due Balance: | 19,663.38 |
| Total Current Billing: | 10,288.94 |
| **TOTAL NOW DUE:** | **29,952.32** |

# Cooter, Mangold, Tompert & Karas, LLP

5301 Wisconsin Ave N.W.,Ste 500
Washington DC 20015
(202) 537-0700

Statement as of March 31, 2007
Statement No. 924

Morton A. Bender
1025 Connecticut Avenue, N.W.
Suite 606
Washington, DC  20036

IFSB-2005 Annual Meeting Irregularities/1:06CV00092
Client/Mater#1008-003.002

**Professional Fees**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/6/2007 | DAC | Telephone conference with Freedman; review Canada pleading | 0.70 | 600.00 | 420.00 |
| 3/16/2007 | KSK | Office conference with Donna Mangold ; draft response to defendants' supplemental memo re: **motion to dismiss** | 3.70 | 490.00 | 1,813.00 |
| 3/16/2007 | DSM | Office conference with Karen Karas re: supplemental opposition; review prior pleadings re: **attorneys fee award issue** | 0.90 | 490.00 | 441.00 |
| 3/18/2007 | KSK | Legal research and draft supplemental opposition to motion to dismiss | 3.00 | 490.00 | 1,470.00 |
| 3/19/2007 | KSK | Legal research and draft supplemental opposition to motion to dismiss; office conference with DSM | 3.70 | 490.00 | 1,813.00 |
| 3/19/2007 | DSM | Office conference with Karen Karas and legal research | 2.70 | 490.00 | 1,323.00 |
| 3/20/2007 | DAC | Review our reply brief | 0.30 | 600.00 | 180.00 |
| 3/20/2007 | DSM | Legal research re: relief as to Doley and Thompson shares; draft Supplemental Opposition to Motion to Dismiss | 6.30 | 490.00 | 3,087.00 |
| 3/20/2007 | NCS | Efile Response to Defendants' Supplemental Motion to Dismiss | 0.30 | 90.00 | 27.00 |
| 3/30/2007 | DAC | Telephone conferences with Freedman; telephone conferences with client | 0.70 | 600.00 | 420.00 |
| | | | Sub-total Fees: | | 10,994.00 |

## Rate Summary

| | | |
|---|---|---|
| Dale A. Cooter | 1.70 hours at $600.00/hr | 1,020.00 |
| Karen S. Karas | 10.40 hours at $490.00/hr | 5,096.00 |
| Donna S. Mangold | 9.90 hours at $490.00/hr | 4,851.00 |
| Natasha C. Shannon | 0.30 hours at $ 90.00/hr | 27.00 |
| Total hours: | 22.30 | |

**Cooter, Mangold, Tompert & Karas, LLP**               Page: 2

**Expenses**

| | | |
|---|---|---:|
| 3/30/2007 | Photocopy charges | 26.75 |
| 3/30/2007 | Fax charges | 19.00 |
| 3/30/2007 | Optical Scanning | 41.25 |
| 3/31/2007 | Westlaw Usage | 526.95 |
| | Sub-total Expenses: | 613.95 |
| | Total Current Billing: | 11,607.95 |

**Payments**

| | | | |
|---|---|---|---:|
| 3/23/2007 | Payment | Thank you | 29,952.32 |
| | | Sub-total Payments: | 29,952.32 |

| | |
|---|---:|
| Prior Balance Due: | 29,952.32 |
| Total Payments: | 29,952.32 |
| Past Due Balance: | 0.00 |
| Total Current Billing: | 11,607.95 |
| **TOTAL NOW DUE:** | **11,607.95** |

# Cooter, Mangold, Tompert & Karas, LLP

5301 Wisconsin Ave N.W.,Ste 500
Washington DC 20015
(202) 537-0700

Statement as of April 30, 2007
Statement No. 1003

Morton A. Bender
1025 Connecticut Avenue, N.W.
Suite 606
Washington, DC  20036

IFSB-2005 Annual Meeting Irregularities/1:06CV00092
Client/Mater#1008-003.002

**Expenses**

| | | |
|---|---|---:|
| 4/30/2007 | Westlaw Usage | 473.77 |
| 4/30/2007 | Photocopy charges | 8.75 |
| 4/30/2007 | Postage | 4.05 |
| 4/30/2007 | Optical Scanning | 10.50 |
| | Sub-total Expenses: | 497.07 |
| | | |
| | Total Current Billing: | 497.07 |
| | Prior Balance Due: | 11,607.95 |
| | Total Payments: | 0.00 |
| | Past Due Balance: | 11,607.95 |
| | Total Current Billing: | 497.07 |
| | **TOTAL NOW DUE:** | **12,105.02** |

# Cooter, Mangold, Tompert & Karas, LLP

5301 Wisconsin Ave N.W.,Ste 500
Washington DC 20015
(202) 537-0700

Statement as of May 31, 2007
Statement No. 1071

Morton A. Bender
1025 Connecticut Avenue, N.W.
Suite 606
Washington, DC 20036

IFSB-2005 Annual Meeting Irregularities/1:06CV00092
Client/Mater#1008-003.002

**Professional Fees**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/2/2007 | DSM | Telephone conference with Isard; telephone conference with J. Collyer's clerk | 0.20 | 490.00 | 98.00 |
| 5/31/2007 | DAC | Review Collier Opinion; office conference with DSM | 0.50 | 600.00 | 300.00 |
| 5/31/2007 | DSM | Review opinion and office conference with Dale Cooter | 0.40 | 490.00 | 196.00 |
| | | | | Sub-total Fees: | 594.00 |

**Rate Summary**

| | | |
|---|---|---|
| Dale A. Cooter | 0.50 hours at $600.00/hr | 300.00 |
| Donna S. Mangold | 0.60 hours at $490.00/hr | 294.00 |
| Total hours: | 1.10 | |

**Expenses**

| | | |
|---|---|---|
| 4/11/2007 | E-filing - retrieve and print Doc. (No#) Notice of Corrected Docket Entry [85] Supplemental Memorandum | 20.00 |
| 5/31/2007 | Photocopy charges | 4.00 |
| | Sub-total Expenses: | 24.00 |

| | |
|---|---|
| Total Current Billing: | 618.00 |
| Prior Balance Due: | 12,105.02 |
| Total Payments: | 0.00 |
| Past Due Balance: | 12,105.02 |
| Total Current Billing: | 618.00 |
| **TOTAL NOW DUE:** | **12,723.02** |